QUINN EMANUEL URQUHART & SULLIVAN, LLP
Alex Spiro (admitted *pro hac vice*)
 alexspiro@quinnemanuel.com
51 Madison Avenue, 22nd Floor
New York, New York 10010
Telephone: (212) 849-7000

QUINN EMANUEL URQUHART & SULLIVAN, LLP
Robert M. Schwartz (Bar No. 117166)
 robertschwartz@quinnemanuel.com
Michael T. Lifrak (Bar No. 210846)
 michaellifrak@quinnemanuel.com
Jeanine M. Zalduendo (Bar No. 243374)
 jeaninezalduendo@quinnemanuel.com
865 South Figueroa Street, 10th Floor
Los Angeles, California 90017-2543
Telephone: (213) 443-3000

*Attorneys for Defendant Elon Musk*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| VERNON UNSWORTH,<br><br>             Plaintiff,<br><br>     vs.<br><br>ELON MUSK,<br><br>             Defendant. | Case No. 2:18-cv-08048<br><br>Judge: Hon. Stephen V. Wilson<br><br>**SUPPLEMENTAL DECLARATION OF MICHAEL T. LIFRAK IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE PARTIAL SUMMARY JUDGMENT**<br><br>Complaint Filed: September 17, 2018<br>Trial Date: December 2, 2019<br><br>Hearing Date:  October 28, 2019<br>Time:             1:30 p.m.<br>Courtroom:      10A |

**I, Michael T. Lifrak, declare as follows:**

1.      I am a member of the bar of the State of California and a partner at Quinn Emanuel Urquhart & Sullivan, LLP, attorneys for Defendant Elon Musk.  I make this declaration of personal, firsthand knowledge, and if called and sworn as a witness, I could and would testify competently thereto.

2.      Attached hereto as **Exhibit 28** is a true and correct copy of messages sent between Vernon Unsworth and Thanet Natisri, produced by Unsworth on September 23, 2019 at Bates Numbers VU03314-3394.

3.      Attached hereto as **Exhibit 29** is a true and correct copy of excerpts from the August 22, 2019 deposition of Elon Musk.

4.      Attached hereto as **Exhibit 30** is a true and correct copy of excerpts from the October 1, 2019 deposition of David Arnold.

5.      Attached hereto as **Exhibit 31** is a true and correct copy of the September 4, 2019 email correspondence between David Arnold and Elon Musk, subject line: RE: Heads up: Buzzfeed article re: letter from Unsworth attorney, produced at TESLA_000561-62,  Exhibit 109 to the Deposition of David Arnold.

//

//

1    6.    Attached hereto as **Exhibit 32** is a true and correct copy of Callum
2    Paton, *Thai Cave Boys Were Drugged And Handcuffed During Rescue, Book Claims*,
3    Newsweek (Jan. 16, 2019), https://www.newsweek.com/thai-cave-boys-were-
4    drugged-and-handcuffed-during-rescue-book-claims-1293426.

5

6    I declare under penalty of perjury under the laws of the State of California that
7    the foregoing is true and correct and that this document was executed in Los
8    Angeles, California.

9

10   DATED: October 16, 2019

11

12   By_____
13          Michael T. Lifrak

# EXHIBIT 28

Chat history with Thanet
Saved on: 2019/08/10 13:16

2018/07/01(Sun)
7:34    Vern    [Sticker]
7:34    Thanet  [Photo]
7:37    Thanet  [Photo]
7:37    Thanet  [Photo]
7:37    Thanet  [Photo]
7:37    Thanet  [Photo]
8:05    Thanet  [Photo]
8:06    Thanet  [Photo]
12:17   Vern    How are you doing in Phamee? VERY
12:21   Thanet  Call time 3:24
12:22   Thanet  [Photo]
12:22   Thanet  What do you think about this map
12:24   Thanet  It show the possibility flow rate of the water to the cave system. They base on information we have so far
12:30   Vern    We don't know as we have never been in the cave when both streams are flowing. The passage at the downstream end of Monk's Series are considerably smaller than those in the main passage.
12:43   Thanet  I see
12:43   Thanet  Tomorrow we will try to push the survey to close all small sink hole on the west side of Pa Mee like you suggest
12:43   Vern    [Sticker]
13:19   Thanet  Ok we got green light to survey,  and man power, Do you think that we can have someone that assist us
13:19   Thanet  To assist us as advisor
13:19   Thanet  The west side of pa mee like you suggest
15:21   Thanet  Ok we got green light to survey,  and man power, Do you think that you can spare someone that can assist us in the survey ?

The west side of pa mee like you suggest


15:21   Thanet  [Photo]
15:22   Thanet  Parameter area that our team will survey tomorrow is in red circle.
17:07   Vern    My friend's British Divers get to the junction tonight. Water from Monks Series clear and water feel warmer than water from far end which is cloudy and colder. This means water in Monks Series has not travelled a long way underground?
18:00   Thanet  Yes
18:00   Thanet  Water from monk series is closer to recharge area on north side
18:02   Thanet  Which mean it has to be recharge from close by sink hole or crack
18:05   Thanet  I have my team working on the possible recharge area map on pa mee area for survey tomorrow I will send you copy when it done

2018/07/02(Mon)
1:01    Thanet  [Photo]
1:01    Thanet  [Photo]
1:01    Thanet  Ok here it is
1:02    Thanet  1. 589,371.418  2,254,893.748 Meters
2. 589,255.662  2,254,814.373 Meters
3. 589,206.053  2,254,771.378 Meters
4.589,030.766  2,254,774.686 Meters
5.588,971.235  2,254,599.399 Meters
6.589,483.866  2,254,179.372 Meters
7.589,067.146  2,254,162.836 Meters
8.588,743.031  2,254,083.460 Meters
9.589,004.307  2,253,726.272 Meters
10.588,547.900  2,253,964.398 Meters
11.588,779.411  2,253,679.970 Meters
12.588,759.567  2,253,613.824 Meters
13.588,544.593  2,253,593.980 Meters
14.589,060.532  2,253,504.683 Meters
15.589,040.688  2,253,375.699 Meters
16.588,640.505  2,253,250.021 Meters
17.588,475.140  2,253,226.870 Meters
18.589,457.407  2,254,023.929 Meters
19.588,580.973  2,254,959.894 Meters
20.588,653.734  2,255,095.494 Meters
21.589,649.231  2,254,070.231 Meters
22.589,725.299  2,254,880.519 Meters
23.589,817.903  2,254,635.779 Meters
24.589,900.585  2,254,314.971 Meters

25.590,161.862  2,254,460.492 Meters
26.590,201.549  2,254,629.165 Meters
27.590,304.076  2,254,288.513 Meters
28.589,976.653  2,253,954.476 Meters
1:03   Thanet  We are going to survey and close sink hole area 1-5 on the west side
1:31   Vern    The divers think u may be correct bigger flow of water coming from Monks Series
1:35   Thanet  Can you mark that area on the map.
1:36   Thanet  I will send another survey team to check it out
1:36   Vern    Sorry no I mean water at the junction come in from Monks Series flow seems more than from cave end
1:38   Thanet  Can you guy circle that area that you think might be the best spot for us to survey on this map ?
1:39   Thanet  [Photo]
1:40   Vern    As we discussed yesterday we have no idea we been trying ti find the source for over 3 years.
1:42   Thanet  So is it possible that it would be on top of the mountain over the monk series area?
1:42   Vern    It could be anywhere even from the Myanmar side of the area
1:44   Thanet  We will do our best to find that source today
1:45   Thanet  I have my team also ask local people to have them find a guy that know area around to assist us
7:59   Thanet  There is rain coming on the south side on mountain range
7:59   Thanet  It might be a rise in water level inside the cave
8:56   Vern     British Divers already in cave system
11:47  Thanet  [Photo]
11:47  Thanet  [File]
11:47  Thanet  [Photo]
11:47  Thanet  [Photo]
13:31  Thanet  Any news update on how far or what conditions or time line driver team needed to complete the task?
13:33  Thanet  We did found a series of large sink hole that water go in  on the west side of pamee cave system.
Our team will seal it tomorrow morning.
And another team will try to find more sink hole that water can go into monk series cave system tomorrow on east side
13:39  Vern    Where is this hole we need to know. Sealing the entrance will not work the water needs to be diverted
13:41  Vern    Send me GPS readings
13:42  Vern    Divert the water do NOT seal the entrance as water will find another way in (exclamation)
13:42  Thanet  Ok
13:42  Thanet  That what we did divert it out
13:43  Thanet  The local team seal it and we need to fix that
13:43  Vern    Where is the entrance have you GPS
13:44  Vern    It is very important that me and Rob knows where the entrance is
13:45  Thanet  The team did not record gps location
13:45  Vern    Why not crazy
13:45  Thanet  But I will personal lead the team there again tomorrow to check and correct it
13:46  Thanet  It local team which had poor equipment
13:46  Vern    Then we need to be taken to the entrance of this sink
13:46  Thanet  It not large they said
13:46  Thanet  But series of small hole that go around rock about 100 meter
13:46  Vern    They take photos
13:47  Thanet  But when water rise it all gone to this area before it reach the bottom
13:47  Vern    I not sure what you meaning
13:48  Thanet  Let me take photo tomorrow and show it to you
13:51  Thanet  How's condition inside the cave?
13:51  Vern    Same as yesterday no change
13:55  Thanet  I see
13:57  Vern    If there is any significant sink hole found in Phamee valley area we need to know the exact location and be taken there so
we can see the volume of water in that area
14:21  Thanet  Sure, I will recorded the coordinate tomorrow and send it to you

2018/07/03(Tue)
1:04   Vern    Now more important we find the main water sink into Monks Series.
1:04   Thanet  Indeed
1:05   Thanet  I will request more team to survey today to find it l will keep you update and the coordinate one we found it
1:09   Thanet  Is the water still flowing into the cave from pamee and monk series area now?
1:09   Thanet  Can you guy send us a clip on how fast the water flow? At least we have some idea
1:09   Vern    Yes and also from the far end of the cave
1:10   Vern    The flow is strong to very strong
1:10   Thanet  Ok
1:10   Thanet  [Photo]
1:10   Thanet  [Photo]
1:10   Vern    We have a window of 48 to 72 hours
1:11   Thanet  This 2 area where our team will be survey this morning
1:12   Thanet  I have my team put together the rainfall prediction tomorrow that give us idea of how much water will be around our cave
area
1:12   Vern    This not mean anything to me all I know is the Monks Series water must sink somewhere.

1:13   Thanet   We will try our best to find it today
1:14   Vern   Thanks
1:14   Vern   [Sticker]
1:14   Thanet   Sure, thank for your help too
2:23   Thanet   Mr Vern we got Large amount of rain right now
2:23   Thanet   Keep me update on the condition
2:23   Vern   I know
2:26   Thanet   Our team now on the way up to sink hole around monk series
2:39   Vern   I am going to introduce u to an American Para Rescue team who may be in a position to help is that ok
2:44   Thanet   Sure
2:44   Thanet   Do you have their contact?
2:45   Thanet   I'm on the way from saitong camp with army unit to meet another survey team at pamee
2:46   Thanet   I just got done with the meeting
3:01   Thanet   [File]
3:19   Thanet   Prediction of rain fall for tomorrow
3:30   Vern   Derek from the American Para Rescue Team says he already in touch with you from the other day?
3:31   Thanet   Yes
3:31   Thanet   We been communicating for couple days now
3:43   Vern   Water up in cave already
3:44   Thanet   How much ?
3:44   Thanet   [Photo]
3:45   Thanet   That record so far we had
3:48   Vern   At least 10cm
3:53   Thanet   and most of that coming into the monk series area right ?
3:57   Vern   The cave in the far end is totally flooded so water will come through quick as a continuous flood pulse. Monks Series water is still strong.
3:58   Vern   Could be 50/50 just a guess
3:58   Thanet   Thank you I will report our team in the far end area that survey sink hole right now
4:01   Vern   There are numerous active inlets at the far end. We call this area a Master Cave. The water here has what we call a 'water shed' means water flows both ways South and North?
4:01   Vern   I think only 1 main water sink feeds Monks Series?
4:02   Thanet   We still working on it I will let you know if we see any significant inlet
4:03   Vern   Good Luck
4:03   Vern   Today is very important
4:03   Thanet   It a large area to cover I will push everything I can to get it done today
4:03   Thanet   At least find sink hole that feed monk series area
4:04   Thanet   Please keep me update on water condition and progress inside
4:04   Vern   Stopping one main water source into the system will help enormously
4:05   Vern   I will keep you updated on progress at this side
4:05   Thanet   Authority is very hard to deal with I try my best to pursue them to supply us with man power to find source of water like you suggest
4:05   Thanet   [Photo]
4:05   Thanet   [Photo]
4:05   Thanet   [Photo]
4:06   Thanet   [Photo]
4:06   Vern   I know what you mean crazy levels of reporting to different levels of authority
4:06   Thanet   We got about 50 people from various organization now and I'm pushing them to approve more
4:07   Thanet   Thank you so much I'm now on the field I will report is we found anything shortly
4:07   Vern   Fingers crossed
5:31   Thanet   [Photo]
5:31   Thanet   [Photo]
5:32   Thanet   Coordinate 884532
5:32   Thanet   Have you guy check this out yet?
5:32   Thanet   [Photo]
5:32   Vern   Where is and is water go in
5:32   Thanet   [Photo]
5:32   Vern   Gps
5:33   Vern   Not a lot of water go in?
5:34   Thanet   [Photo]
5:34   Thanet   The whole steam is diapers into the mountain side same with with cave system
5:34   Thanet   Right now it 30% are going on
5:34   Thanet   In
5:35   Thanet   What u want me to do ?
5:35   Vern   We need GPS or UTM latitude and longitude
5:35   Thanet   UTM 47Q88532
5:36   Thanet   Do you need more detail ?
5:36   Vern   UTM 47Q88532
5:37   Vern   Seems not enough numbers
5:38   Vern   Do u mean Utm 47Q874532

```
5:38    Vern    [Photo]
5:38    Thanet  [Photo]
5:38    Vern    Example 2 readings
5:38    Thanet  [Photo]
5:40    Vern    Send us photo of your GPS reading
5:40    Vern    2 readings
5:40    Thanet  I just did
5:41    Vern    47Q ??????
5:41    Thanet  [Photo]
5:41    Thanet  [Photo]
5:41    Vern    [Sticker]
5:42    Thanet  [Photo]
5:42    Thanet  We divert it away from sink hole area
5:42    Thanet  Is this correct way to do it ?
5:46    Vern    Yes
5:46    Vern    We are trying to check the coordinates
5:47    Thanet  Or we can do the pipe
5:47    Vern     Check it not sink further down
5:47    Thanet  Divert it away on pipe line
5:47    Vern    [Sticker]
5:47    Thanet  Yes it is
5:48    Thanet  Which way u recommend ?
5:48    Thanet  [Photo]
5:48    Thanet  We can divert it by pipe like this we do have spare pipe
5:48    Thanet  [Photo]
5:49    Thanet  If pipe line is better we will arrange the pipe and start right away
5:50    Thanet  Around 40 meter of area is consisting of sink hole where water disappear into the ground on the right side which is the
cave area
5:50    Vern    Divert by pipe and check it not sink further down
5:50    Thanet  Have you guy check out this place yet ?
5:50    Vern    Great
5:51    Thanet  Seem like it really close to the cave junction
5:51    Vern    Not yet we in meeting with Thai Navy Seals and American Para Team
5:51    Thanet  Water could go in to system it has a large crack on rock formation and a open hole I can hears the wind coming out
5:52    Vern    That sounds very good
5:53    Thanet  Then We will have some my team start the work right way while waiting for approval supply of pipe system then
5:53    Vern    Concentrate on divert the water and we check coordinates soon
5:53    Thanet  So I can move to other area where it need survey I'm with a team of local guide
5:54    Vern    Yes
5:57    Thanet  I will keep you update if we see anything else
5:58    Vern    [Sticker]
6:34    Thanet  We found another major sink hole close by
6:35    Thanet  [Photo]
6:35    Thanet  [Photo]
6:35    Thanet  [Photo]
6:35    Thanet  All water from 40% of the valley  go inside tho here when it rain
6:45    Thanet  [Photo]
6:45    Thanet  [Photo]
6:45    Thanet  [Photo]
7:01    Thanet  [Photo]
7:02    Thanet  Ok we Didn't get approve for pipe
7:02    Thanet  So this would do
7:02    Thanet  [Photo]
7:03    Thanet  [Photo]
7:11    Vern    Is water sink here and has it been diverted
7:13    Vern    We try to put coordinates onto kmz file mao
7:13    Vern    Map
7:14    Vern    If no pipe it look ok what u do. I will try to get to the area
7:24    Vern    Is the area near the police check point in Phamee?
7:28    Thanet  I have no idea
7:28    Thanet  Let me ask the team
7:28    Vern    Ok
7:28    Thanet  We found another small sink hole
7:29    Thanet  Another team is working on diverting it
7:29    Vern    Seems numerous sink holes in the area
7:30    Thanet  We gonna try to get approve d for pipe it will be easier
7:30    Thanet  [Photo]
7:31    Thanet  [Photo]
7:31    Thanet  [Photo]
```

7:46    Vern    Is it possible for you to put the coordinates onto a map of the Phamee area. I do not have my laptop to use Google Earth
thanks Vern
7:46    Thanet  Don't worry about us  we will walk all the way and do our best to reduce recharge rate
7:46    Thanet  I will have my team try our best to seal it along the way
7:46    Vern    [Photo]
7:47    Thanet  Yes I have my team put all coordinate together as a map and send it to you once we done tonight
7:47    Thanet  [Photo]
7:47    Vern    Hopefully if the water is part of the Monks Series water we will see a drop in water levels within Tham Luang
7:48    Thanet  Hopefully
7:48    Vern    [Sticker]
7:50    Thanet  Earlier those sink hole closer to cave junction area
7:51    Thanet  Now we are  follow our map on route to monk series area
7:51    Thanet  And the west side of the cave
7:51    Vern    Ok much appreciate your help.
7:52    Thanet  What Color of the water running down from monk series section ?
7:52    Thanet  Sure, we doing our best ◆
7:53    Vern    Reasonably clear compared to water coming from far end of cave which is murky/brown
8:05    Thanet  These small sink hole had layer of sand on top of it
8:05    Thanet  Most of them
8:07    Thanet  This could be act as a filter when water get thou
8:07    Vern    Ok good to know
8:08    Vern    Next year I will take u into the cave show you from inside if you think u want to do
8:13    Thanet  Thank you
8:29    Thanet  [Video]
8:33    Thanet  Our team report another sink hole on the north side, we will go check it out shortly
8:47    Thanet  Ok we did saw some improvement at the middle section of the steam
8:47    Thanet  Which mean this steam is now keep flowing because of those small sink hole that we divert it
8:47    Thanet  [Video]
10:25   Vern    This is all very interesting
12:34   Thanet  Any update on the water level and progress of the recuse?
12:34   Thanet  I and my team just  came out from Forrest
12:37   Vern    Water levels same. Rescue still in planning stages
12:38   Vern    Thanks for your valuable help today
12:38   Thanet  There is more small sink hole we can't complete today
12:38   Thanet  We will be back tomorrow with the team  I think these small sink hole play major roll on water entering the cave
12:39   Vern    No problem maybe over next days.
12:39   Vern    Let me know your location in the morning
12:39   Vern    [Sticker]
12:39   Thanet  Do you have timeline of how long they need in there ?
12:40   Vern    Not at the moment. There is many things to consider how we get them out safely
12:40   Thanet  We did full survey the steam on the west side
12:41   Thanet  I will send you the map with percentage of water that recharge thou small sink hole each location along the route
12:41   Thanet  May be next 2 day?
12:43   Vern    Great excellent thanks very much
12:44   Thanet  You welcome and thank you too
12:45   Vern    We big family join together
12:56   Thanet  [Sticker]
17:12   Thanet  My team just done with rain fall report for Tomorrow
17:12   Thanet  [Photo]
17:12   Thanet  1-4 millimeters the whole area and recharge area from Myanmar side
17:12   Thanet  It gonna be a huge rise in water level inside the cave
17:12   Thanet  Just tell the team to be careful

2018/07/04(Wed)
24:15   Thanet  [Photo]
24:16   Thanet  That our map we did survey yesterday, series of small sink hole along the stream on the west side of mountain
24:16   Thanet  We did divert the first 3 green point from the south side of the stream
24:16   Thanet  Yesterday
24:17   Thanet  I will have my team put together the map in details of this survey a little better today
1:16    Vern    Amazing work from your team.
1:17    Vern    If got GPS and UTM points even better
1:17    Thanet  Thank you
1:17    Thanet  We did have it, just need to put together with the map in details
1:18    Thanet  If you guy got green light on the recuse mission please let me know
1:18    Vern    Hope it not rain too much big push inside the cave today with divers
1:18    Thanet  So we can plan our work accordingly,
1:19    Thanet  So are they going to take out the kid today?
1:20    Thanet  Some sources said they will have them stay there for the rest of the raining season

1:20    Vern    The Thai Navy Seals have been working through the night staging oxygen tanks at points along the route towards where the children are. Hopefully today they will get into a position where we will start to dive them out (exclamation)
1:21    Thanet    Great
1:22    Thanet    Please keep me update :)
1:26    Vern    [Sticker]
3:09    Thanet    Missed
3:10    Thanet    Do you have any survey or map of sai tong
3:10    Thanet    Cave
3:11    Thanet    Our general asking see if we have it
3:57    Vern    Thank Said Thing cave is the Lower Cave series to Tham Luang. It has no effect on the water levels in Tham Luang main cave at the far end or in Monks Series
3:57    Vern    I will locate survey and send
3:57    Vern    What is your email
3:58    Thanet    thanetnatisri@gmail.com
3:58    Thanet    Thank, yes I know. He just wanted to see the map ha ha
3:59    Thanet    I don't know what he gonna do with it
3:59    Thanet    We are up here ready to finish the rest of our work on divert water along sink hole
4:00    Vern    I will locate and send with some information
4:00    Thanet    Thank you
4:01    Vern    Most people not understand how water and flood waters affect caves
4:01    Thanet    True
5:04    Vern    Sent u an email
5:11    Thanet    Thank
5:12    Thanet    It's dead end right
5:24    Vern    Boulders restrict the way on but we making progress to join not a dead end in caving terms we will eventually join
5:24    Thanet    I see
5:25    Thanet    Sai tong cave system right?
5:25    Thanet    Will to join the junction or pataya beach area?
5:25    Thanet    Will it join
5:26    Vern    Both ends Tham Lake and Tham Said Thong
5:26    Vern    Will to join the junction or pataya beach area?
5:26    Vern    Not join to this area because it the LOWER series
5:27    Vern    I can only explain better when show you the whole survey
5:27    Thanet    The other team they said they enter the sai tong cave and now they at 1.5 km in
5:27    Thanet    Ok
5:27    Thanet    I will pass on the info to them
5:28    Vern    Thank Said Thong only 1km long they cannot have gone 1.5km not possible
5:28    Vern    Many people in this whole rescue have exaggerated distances
5:30    Vern    Tham Sai Thong from entrance to boulder choke 1km (exclamation)
5:31    Vern    They will not get any further as water will flood the boulder choke area from Tham Luang/Tham Lak
5:32    Vern    They do not understand the cave and hydrology
5:38    Thanet    I see
5:38    Thanet    Thank for the information, I will relay it to the team there
5:40    Thanet    The general order them  to push thou ha ha
5:40    Vern    Crazy
5:40    Vern    It not going to achieve anything waste of manpower
5:41    Thanet    You know these hard head solider sometime it hard to talk to them to made sense of anything.
5:41    Vern    I know I have learned much over 11days
5:41    Thanet    I was lucky to have them agreed with me and supply me with man power to find sink hole
5:42    Vern    If water rises they can easily get trapped in Tham Sai Thong (exclamation)
5:43    Thanet    Ok
5:43    Vern    It's a fruitless exercise
5:44    Vern    If I think Than Said Thong help in anyway I would have said already
5:44    Vern    Thank Sai Thong
5:45    Vern    Tham Sai Thong
5:45    Vern    [Sticker]
5:46    Thanet    Thank for the info
5:46    Thanet    I will tell them right away
5:49    Vern    Do you need me to go to Than Sai Thong and discuss with them
5:59    Thanet    No that ok
5:59    Thanet    The general is hard head
5:59    Thanet    He won't listen to anyone, if he had his mind set
6:00    Vern    [Sticker]
6:00    Thanet    We are at pa mee area
6:00    Vern    [Sticker]
6:00    Thanet    Diverting these small sink hole
6:01    Vern    [Sticker]
6:01    Thanet    I got 30 people with me now with all tool we need to complete the task
6:01    Vern    Fantastic

| Time | Sender | Message |
|---|---|---|
| 6:02 | Thanet | Let hope this will help reduce the water go into the cave a little |
| 6:03 | Vern | Better using manpower in Phamee than Tham Sai Thong (exclamation) |
| 6:04 | Thanet | We got 400 people up here in the army unit that responsible this panmee |
| 6:04 | Thanet | But no one pay attention to these sink hole and water go into the cave |
| 6:05 | Thanet | They only focus on find the hole for rescues and drilling |
| 7:03 | Vern | [Sticker] |
| 7:04 | Vern | Drilling will not work American Para Rescue already say it will not be possible |
| 7:05 | Vern | Stopping water going into Monks Series would significantly lower water levels from the junction to the entrance |
| 8:41 | Vern | The water levels have dropped by over 12 inches fantastic |
| 8:42 | Vern | We don't have any information if the water flow from Monks Series has affected the system but any water you can divert may be helping |
| 8:52 | Thanet | Cool |
| 8:53 | Thanet | It mean it working |
| 8:53 | Thanet | [Sticker] |
| 8:54 | Vern | Not sure but the water levels have dropped |
| 8:54 | Thanet | Is it sharp drops recently ? |
| 8:54 | Thanet | From last night ? |
| 8:54 | Vern | Cannot confirm if the water flow has been reduced from Monks Series |
| 8:55 | Vern | Yes significant drop since last night |
| 8:57 | Thanet | There are some sink hole we divert from around junction area around 3-5 pm yesterday |
| 8:57 | Thanet | We did see significant drop like I send you photo |
| 8:57 | Thanet | I think that one play major |
| 8:58 | Thanet | We will continue to finish the work today |
| 8:59 | Thanet | We got 2 hole done today |
| 8:59 | Vern | Rick and John are on way to take food to the children. Should return at approximately 11 o'clock tonight |
| 9:01 | Vern | If your hard work has worked it will hopefully and significantly affect the water flow into the system |
| 9:01 | Vern | [Sticker] |
| 9:01 | Vern | [Sticker] |
| 9:02 | Vern | Which sink was taking the most water? |
| 9:03 | Thanet | I'm still need to take time and calculate the flow rate I will send it to you tonight |
| 9:04 | Vern | [Sticker] |
| 9:28 | Thanet | Keep me update on the water level condition |
| 9:28 | Thanet | And when you guy about to take out the kid |
| 9:29 | Vern | I will be going back in at around 9pm |
| 9:29 | Thanet | I see |
| 9:29 | Thanet | So rescues operation is not gonna be today right |
| 9:29 | Vern | Rick and John due out about 10pm maybe 11pm |
| 9:30 | Vern | Not today Thai Navy Seals struggling in unfamiliar water conditions |
| 9:37 | Thanet | I see |
| 9:38 | Thanet | It's mean we got to keep stop water from getting in |
| 9:40 | Vern | Any water you can stop go in is a result |
| 9:43 | Thanet | Ok |
| 13:34 | Thanet | [Photo] |
| 13:34 | Thanet | [Photo] |
| 13:35 | Thanet | We just got done with divert 2 sink hole |
| 13:51 | Vern | This looks amazing need gps |
| 13:53 | Vern | I will be going back into the cave around 9.30. sumps 1 and 2 now gone. Water levels continuing to drop. Wait for Rick and John to return so they can update on conditions. |
| 13:53 | Vern | [Sticker] |
| 13:53 | Vern | [Sticker] |
| 13:58 | Thanet | You guy should see a continue dropping on water level |
| 13:58 | Thanet | We did close major sink hole today |
| 13:58 | Thanet | [Photo] |
| 13:58 | Thanet | [Photo] |
| 13:59 | Thanet | And we trying to find the way out now haha |
| 14:03 | Vern | Need to know gps for the major sink. They should be out after 10pm I will let you know what they report |
| 14:30 | Vern | It's very likely your hard work is paying dividends |
| 14:30 | Vern | [Sticker] |
| 17:44 | Thanet | Thank you |

2018/07/05(Thu)

| Time | Sender | Message |
|---|---|---|
| 1:13 | Vern | [Sticker] |
| 1:14 | Vern | I am looking at going to Phamee have u any gps points or approximate locations of the Major Sinks |
| 1:14 | Vern | [Sticker] |
| 1:15 | Vern | No significant change in diving conditions reported by Rick and John |
| 3:24 | Thanet | I see |
| 3:24 | Thanet | We are going up there to check on a few location |
| 3:24 | Thanet | Today |
| 3:24 | Thanet | I will keep you update |

Exhibit 28, Page 9

VU03320

| | | |
|---|---|---|
| 3:25 | Thanet | Any update of progress on rescues ? |
| 3:25 | Thanet | There is possible storm on Saturday |
| 3:34 | Vern | I need Gps points this is very important |
| 3:44 | Thanet | sure, I will send you soon as my team is done |
| 3:45 | Thanet | is the water level on chamber 3 lower? |
| 3:45 | Thanet | before we get into the junction |
| 3:45 | Vern | Contact Josh Morris of Thailand Climbing based in Chiang Mai. He is in the Phamee area and has a strong team who can cave and climb |
| 3:45 | Vern | ███████████ |
| 3:46 | Vern | Contact Josh Morris of Thailand Climbing based in Chiang Mai. He is in the Phamee area and has a strong team who can cave and climb |
| 3:46 | Thanet | Is it possible for you guy to providing us with the reading on water level when you guy got a chance ? |
| 3:46 | Thanet | Thank you, |
| 3:48 | Thanet | if we can keep tracking water level in chamber 3 area, it would be nice. I can do  better recored of water level condition on the whole system |
| 3:53 | Thanet | Will they planing the recuse today? , i think we might have some rain coming |
| 3:53 | Vern | I will when I get gps points as we don't know if the sinks are having an effect and if they are in the right area (exclamation) |
| 3:53 | Thanet | on saturday |
| 3:53 | Vern | Too late sorry |
| 3:54 | Vern | Call Josh Morris on the number above |
| 3:54 | Thanet | ok |
| 3:55 | Vern | Jmothailand |
| 3:55 | Vern | Josh Morris Line ID |
| 3:56 | Vern | He on his way to Phamee now he good guy and got a good strong team very useful for you |
| 3:57 | Vern | What is number and line ID |
| 3:58 | Thanet | ███████████ |
| 3:58 | Thanet | that my guy number |
| 3:59 | Thanet | we are about to leave our camp in saitong there |
| 3:59 | Vern | This year number |
| 3:59 | Vern | What is your LINE ID |
| 4:00 | Vern | This your number |
| 4:00 | Vern | ███████████ |
| 4:02 | Thanet | ok, i just talk to him |
| 4:03 | Vern | [Sticker] |
| 4:03 | Thanet | we gonna meet at coffee shop 71 on pamee |
| 4:03 | Thanet | any update on recuse timeline? will we try to attempt today? |
| 4:03 | Vern | Gafe aroi |
| 4:04 | Thanet | ha ha, good view too |
| 4:04 | Vern | We in briefing with American Para and Thai Navy |
| 4:04 | Vern | Susy mak |
| 4:04 | Vern | Suay mak |
| 4:04 | Thanet | cool, please let know the update plan |
| 4:05 | Vern | Two other British cave divers on way over |
| 4:05 | Vern | Chris Jewel and Jason Mallinder |
| 4:05 | Thanet | after this operation, we should meet at this coffee shop, my team would be very happy to take photo with you |
| 4:05 | Vern | Top cave divers |
| 4:05 | Thanet | great |
| 4:06 | Vern | [Sticker] |
| 4:07 | Thanet | after this, I would go down and survey the end of cave area, to find possible sink hole |
| 4:07 | Vern | Good idea |
| 4:08 | Vern | People are learning every day |
| 4:08 | Thanet | it might help a little, at least it the best thing we could do now, much better than other un important stuff.  is to find where water get into the cave system |
| 4:08 | Vern | Caves can be beautiful but can change to be frightening very quickly |
| 4:09 | Vern | Yes I agree |
| 4:09 | Thanet | ok, i will heading out now and, Please keep me update on the rescuse mission |
| 4:10 | Thanet | and it would be great if you can ask driver to provide us with water level on chamber 3 |
| 4:10 | Vern | A team was sent into Tham Sai Thong yesterday because a Army General demanded they do. Waste of manpower and resources crazy |
| 4:10 | Thanet | yeah ha ha |
| 4:10 | Vern | I will get information on chamber 3 for you |
| 4:11 | Vern | I told them 3 times Tham Sai Thong not affect water in Tham Luang |
| 4:12 | Vern | They not understand and not take any notice of what I saying |
| 4:12 | Vern | [Sticker] |
| 4:24 | Thanet | [Sticker] |
| 4:24 | Thanet | Let focus on finding water from these stream that might enter the cave |
| 4:26 | Thanet | Nam Dan stream is still running clear, and that why we decide to survey it |
| 6:27 | Vern | [Photo] |
| 6:27 | Vern | [Photo] |

VU03321

6:27    Vern    [Photo]
6:27    Vern    You know about this cave South side
6:53    Thanet  Don't go there
6:53    Thanet  It dead end
6:54    Vern    Ok thanks
6:55    Vern    Many soldiers up here in Tham Luang talk about this (exclamation)
6:55    Thanet  My guide is first person go in there
6:55    Vern    Josh also tell me about this also
6:56    Thanet  What a waste of time Re resource
6:56    Vern    [Sticker]
6:58    Vern    I went up to the same area 4 days ago they want me to look at cave. It go down 10 metres finish crazy waste of time and
energy over 5 hours walking
6:58    Thanet  [Photo]
6:59    Thanet  My guy went in there on 26 th
7:03    Vern    It's now 5th July crazy
7:03    Vern    To many secrets (exclamation)
10:56   Thanet  Yes, and bad central communication work
11:01   Vern    [Sticker]
14:38   Thanet  Do you think that if we hired professional British driver team it would be better to use Thai Navy seal
14:41   Thanet  My commander  ask, they willing to listen to your opinion
14:48   Vern    Two other British divers arrived tonight Chris Jewel and Jason Mallinder.
14:49   Vern    Thai Navy Seals not helping the situation
14:49   Vern    We have Embassy officials here now to try help
14:50   Vern    Hopefully we can get them to listen but not easy
14:50   Thanet  Yes, I spoke to Josh today and his story on navy seal situation match our sources on my commander too
14:50   Thanet  We do think the same way
14:51   Vern    Two other divers arriving from Australia in the morning
14:51   Vern    [Sticker]
14:51   Thanet  Great
14:52   Thanet  Will they got approve to join the diving rescues
14:52   Thanet  My commander said  Thai navy seal is control all suitation and they the one calling the shot
14:54   Thanet  So our commander have  persuade other commander who willing to join the idea
14:54   Vern    The Thai Navy Seals have effectively given up
14:55   Vern    Don't do anything for the moment as Embassy officials are trying to deal with the situation?
14:55   Thanet  They would like to know if we let you guy driver completely take over and calling the shot on rescues ?
14:56   Vern    This may have to happen (exclamation)
14:56   Thanet  Ok sure, please know that we backing you guy on the diving decision
14:56   Vern    [Sticker]
14:56   Thanet  Many commander on our side now, so let me know if you want us to push
14:57   Thanet  Far as you can get diver who can do the job, we will take care the rest
14:57   Vern    The American and Australia teams also agree same only the Thai Navy Seals not agree
14:58   Vern    It a very delicate situation politically
14:59   Thanet  This is so crazy
15:00   Thanet  Indeed. But if commanders, press is pushing them, they will have to listen to us

2018/07/06(Fri)
1:33    Thanet  Hi Vern
1:34    Thanet  My commander ask me that he heard from the inside, that one of the diver die from accident ?
1:34    Thanet  He ask if that is true ?
1:57    Vern    We think it American or Australian support diver not confirmed at the moment

2018/07/07(Sat)
11:59   Vern    In meeting (sorry)
11:59   Thanet  Hey Vern, we have engineer here from space x that need to talk to person that know the cave well
12:00   Thanet  Oh ok, can you let me know when you are done, we are down here by US base cave site
12:00   Thanet  Driver area, where American are

2018/07/08(Sun)
4:19    Thanet  [Photo]
4:19    Thanet  [Photo]
4:19    Thanet  [Photo]
4:19    Thanet  [Photo]
4:19    Thanet  I have my team update these prediction hourly
4:20    Thanet  Have you talks to UK driver last night ? How is the water condition?
4:30    Vern    They gone in already I will go in 1 hour
4:36    Thanet  Ok keep me posted
14:46   Vern    4 out of 4 alive and doing remarkable well
14:48   Thanet  Great !!!
14:48   Thanet  All our effort is paid off so far

14:52   Vern   Amazing work Amazing result
14:55   Thanet [Photo]

2018/07/09(Mon)
2:01    Thanet [Photo]
2:01    Thanet [Photo]
2:21    Thanet [Photo]
2:21    Thanet [Photo]
3:40    Thanet [Photo]
4:27    Thanet [Photo]
5:42    Thanet [Photo]
5:42    Thanet [Photo]
11:19   Thanet [Photo]
14:15   Vern   Another 4 out today safe and well
14:15   Vern   Water levels down slightly even after last night's rain
18:44   Thanet [Sticker]

2018/07/10(Tue)
4:56    Thanet [Photo]
4:56    Thanet [Photo]

2018/07/14(Sat)
10:26   Thanet Hi mr Vern
Thank you for all your help and information during the rescues operation, without you we wouldn't be able to pull this off. And I'm glad that
we all did it without any casualty, and it turn out good

It was a honor to working with you and everyone in the international team. Even the front of screen it a difference story, but we all know
what we did and made this happens.

Without your information you provide me from UK diver, these kid might still be trap in the cave.

Again thank you for everything, I hope we will have a chance to meet again in the future
10:27   Vern   Hi Tenet
10:27   Vern   It was a pleasure to meet you and your team fantastic help
10:28   Thanet Thank you.
10:28   Vern   I am back in Thailand from 5th September so hopefully we can meet up again and share our experiences together
10:28   Vern   I leave on 19
10:29   Thanet Great, I'm leaving Thailand to US on The 18
10:29   Vern   How long you be in USA
10:30   Thanet I'm living there, I just came to here to help with government work
10:30   Vern   Josh Morris of Thailand Climbing leaves tonight for the US
10:30   Thanet Oh great
10:31   Thanet Remember The colonel the one that help us stage the cope to turn the decision ?
10:31   Vern   Josh made the crucial contact
10:32   Thanet He help pass on our information to the head of security of the prime minister and that when the minister of interior step in
to listen to us
10:33   Thanet And I and josh were talking to him and he agreed to our rescues plan
10:33   Vern   Sometimes not what you know but who you know !!!
10:34   Thanet Any way that colonel that help us push this decision is now got in trouble which is sadly
10:34   Vern   Why
10:34   Thanet But he said he happy for what he did, the kid is safe that all that matter
10:35   Thanet Because he not suppose to reach out to the higher people. But he did it because the governor still won't listen to us
10:35   Vern   I have passed this message onto Josh he will be shocked at this
10:36   Thanet It a chain of command thing, even you do what is right, it sometime come with consequences
10:37   Thanet That ok, the colonel don't want to have anymore trouble
10:37   Vern   I know I learned s lot about reporting procedures (crazy)
10:38   Thanet He just let me know that all. He accept it and made peace with it
10:38   Vern   I had problems with the Governor of Chiang Rai
10:38   Vern   Ok I understand
10:38   Vern   Sometimes life not fair
10:39   Thanet True
10:39   Thanet You know the government sign agreement to made movie
10:39   Thanet And I was thinking that we all should write our part on what really happens
10:39   Vern   Not surprised what they do
10:40   Thanet May be in the future the true will come out eventually
10:40   Vern   If you write in USA you be ok. If I write in Thailand not ok 555
10:41   Thanet So this operation will be a lesson learned for everyone,
10:41   Thanet Ha ha
10:42   Vern   A great ending but could have been much different if certain people not listen

Exhibit 28, Page 12

VU03323

10:42   Thanet   Josh gonna start write his part and so I'm, and the colonel will also write what he remember as well and I will try to get US team to write it too
10:42   Vern   To many chiefs trying to feather there own nest
10:42   Thanet   You are right
10:43   Vern   US Para great team
10:43   Thanet   I think the movie that Thai government will made it gonna be a propaganda one 5555
10:44   Vern   More than likely not anything like what really happened 555
10:44   Thanet   The governor is not happy that we step over his authority
10:45   Vern   He not like me but I not care. He now move to Phayao 555
10:45   Vern   They push him out
10:45   Thanet   To have minister  of interior step in and calling the shot that night
10:45   Vern   [Sticker]
10:45   Thanet   55555 that great new
10:45   Vern   Minister of Interior is fine with me
10:46   Thanet   Yes he is cool guy, without him, the plan might still be governor plan which have the kid wait inside the cave now
10:47   Vern   The kids would have all died by now (exclamation)
10:48   Thanet   And without the colonel help push the politic side. this rescues won't happens, sadly he got trouble
10:48   Thanet   Yes!!
10:51   Vern   [Sticker]
10:52   Vern   Feel sad for the Colonel
10:52   Thanet   Yeah, but if we try to help it only gonna get worst
10:53   Vern   I know
10:53   Thanet   Army had this chain of command thing
10:56   Thanet   https://www.facebook.com/cnninternational/videos/10156536673899641/
10:56   Thanet   I just saw this interview 5555
10:56   Vern   [Sticker]
10:57   Thanet   You are very straight forward person.
10:57   Thanet   I like it 555
10:57   Vern   I say what I believe no bullshit 555
10:58   Vern   Sometimes people not like but better to be straight
10:58   Thanet   Yes,
10:58   Thanet   I agreed

2018/07/15(Sun)
9:12   Thanet   [Photo]
9:13   Thanet   [Photo]
9:13   Thanet   It starting
9:13   Thanet   The Thai government start blocking some interview from our team
9:13   Vern   [Photo]
9:13   Thanet   Wow great !!!
9:14   Thanet   How are they?
9:14   Vern   Strong Healthy the Happy
9:14   Thanet   I would love to be there to see them too ha ha
9:14   Thanet   Good news
9:16   Vern   I now know how far they ventured into TL and the chain of events. Sam Yek was the first area where they knew their exit was blocked.
9:17   Thanet   I see
9:18   Thanet   Please write the event down for me, I would love to read it, their  story would be wonderful
9:22   Vern   I will get some notes together
9:22   Vern   [Sticker]
9:22   Thanet   [Sticker]
9:22   Thanet   Thank you
9:23   Vern   No problem my friend
9:23   Thanet   [Sticker]
9:23   Thanet   I still can't believed they blocking some interview form us
9:24   Thanet   This is crazy
9:24   Vern   Does not surprise me
9:31   Thanet   Can I share your Photo with the kids?
9:34   Vern   I don't think it will cause any problems as they have been seen on TV media
9:39   Thanet   Ok thank you

2018/07/17(Tue)
1:39   Vern   [Photo]
1:39   Vern   [Photo]
2:13   Vern   Access already been restricted
3:17   Thanet   Wow
3:21   Vern   [Photo]
3:22   Vern   [Sticker]
3:30   Thanet   555555

3:30    Thanet  That is so funny
3:30    Thanet  You did said the true
3:32    Vern    People around the world now really know what this guy is all about
4:01    Thanet  [Sticker]

2018/07/24(Tue)
15:50   Thanet  Hi mr.Vern
Are you invited to attend the party at the royal palace in Thailand?

I see the government is having a big party on 1 August for all those involved
21:42   Vern    Hi Thanet unfortunately I am now in the UK. Hope you are well. Regards Vern

2018/07/28(Sat)
15:41   Thanet  Thank Mr.Vern. Hope you guy have a wonderful time there as well
15:42   Vern    The big party cancelled because rescue teams in Laos help with floods (exclamation)
15:44   Vern    [Photo]
15:45   Thanet  Oh really.
15:45   Vern    Sam Yek area 26 June
15:45   Thanet  Wow
15:46   Thanet  The passage look so small
15:46   Thanet  Now I can see why the mini- submarine from Elon musk won't work
15:50   Vern    [Sticker]
15:51   Vern    This area is big compared to some other areas of the route
16:10   Thanet  Wow
16:11   Thanet  How was the ceremonial in U.K. with the prime minister ?
16:29   Vern    [Photo]
16:29   Vern    [Sticker]
20:50   Thanet  Great picture, did you choose that shirt or was it your wife choose it ?
20:52   Vern    I chose coz Prime Minister Prayut give me (exclamation)
21:21   Thanet  5555
21:21   Thanet  Great choice, you got all hearts of Thai people

2018/07/30(Mon)
15:37   Thanet  [Video]
15:38   Thanet  My story and the water team
18:26   Vern    Brilliant look forward to the next installment. The man power and energy levels just incredible.
20:00   Thanet  [Sticker]

2018/08/01(Wed)
6:16    Vern    Maesai area
6:16    Vern    [Video]
6:19    Vern    And they wanted to leave the KIDS in TL for 3 or 4 month's I don't think so (exclamation)
6:21    Vern    And they wanted to leave the KIDS in TL for 3 or 4 month's I don't think so (exclamation)
6:32    Vern    The water alone in the entrance chamber will be over 3metres deep (exclamation)
6:43    Thanet  Yes
6:44    Thanet  I got photo from the colonel
8:24    Thanet  [Video]
8:24    Thanet  Flooding in maesai road to near our cave base camp
8:24    Thanet  [Photo]
8:24    Thanet  [Photo]
8:24    Thanet  [Photo]
8:24    Thanet  [Photo]
8:24    Thanet  [Photo]
8:24    Thanet  [Photo]
8:24    Thanet  [Video]
8:24    Thanet  [Photo]
8:24    Thanet  [Video]
8:24    Thanet  [Photo]
8:24    Thanet  [Photo]
8:24    Thanet  [Photo]
8:50    Vern    The first part of the video is in Ban Phong just before the police check point
8:50    Vern    What is it like in Tham Luang (exclamation)
8:52    Vern    The water is drop now he said
8:52    Thanet  It was just a rapid flash flood
9:00    Vern    This is what happens in TL but no one understands (exclamation)
9:01    Vern    Next year I will find the source of water come into Monks Series and also water in the Master Cave at the far end
9:01    Thanet  Yeah, it was funny that they want to keep the kid there and they thought we would stand a chance against the water and
rain
9:02    Thanet  We all know that we stand no chance

Exhibit 28, Page 14

VU03325

| 9:03 | Vern | You cannot fight flood waters or white waters |
| 9:03 | Vern | Little chance and NO CHANCE |
| 9:04 | Thanet | Yep |
| 9:04 | Thanet | I was so surprise Governor didn't know this |
| 9:05 | Thanet | Or pretending to not know ? |
| 9:15 | Vern | Didn't want to know |
| 9:21 | Thanet | I wonder how did he got 4 degree on engineering |
| 9:21 | Vern | [Sticker] |
| 9:22 | Thanet | [Photo] |
| 9:22 | Thanet | [Photo] |
| 9:22 | Thanet | Well we did the interviews with Matt from ABC |
| 9:23 | Vern | A lot of wrong information flying around |
| 9:23 | Thanet | And we told him everything like most of us do , I'm glad that colonel agreed to speak |
| 9:24 | Thanet | Yes, we need to get it right. |
| 9:26 | Vern | Too many Thai Style Story Telling |
| 9:27 | Thanet | Yes |
| 9:27 | Thanet | Most of it, is all made up 555 |
| 9:31 | Vern | One guy in an interview said he had decsended a shaft from the top of the mountain for 800 metres and another had gone |
| into | Tham Sai | Thong for 4km. Dream on (exclamation) |
| 11:19 | Vern | General of natural park have to move or change |
| 11:38 | Vern | หรีหนฉอทยานมต้การโขกฒชัย |
| 11:38 | Vern | Park chiefs are migrated |
| 19:51 | Thanet | 5555 |

2018/08/02(Thu)

| 5:59 | Thanet | Vern |
| 5:59 | Thanet | There is a guy name Matt Guttman |
| 5:59 | Vern | I have spoken with him |
| 5:59 | Vern | [Sticker] |
| 5:59 | Thanet | From ABC news he is going to write a book about cave rescue |
| 6:00 | Thanet | He contact me the other days and he said he interviews most of Us already |
| 6:00 | Vern | I have spoken to him already |
| 6:00 | Thanet | Do you think we should give him all pictures and information ? |
| 6:00 | Vern | I have already |
| 6:01 | Thanet | Ah I see, |
| 6:01 | Vern | And put him right on wrong information going around |
| 6:01 | Thanet | He seem like a nice guy |
| 6:01 | Vern | [Sticker] |
| 6:01 | Thanet | So we should help him out with a book then |
| 6:01 | Vern | Unusual for a reporter 555 |
| 6:02 | Thanet | Yes! |
| 6:02 | Vern | I think so a book is very different to a newspaper or movie |
| 6:02 | Thanet | Ok, |
| 6:03 | Vern | He just needs people to tell him what really happened |
| 6:03 | Thanet | I bet it gonna turn out good |
| 6:03 | Thanet | Since we all give him real insight info |
| 6:03 | Vern | I get on well with him |
| 6:04 | Thanet | Cool yeah I have him interview with colonel as well |
| 6:04 | Thanet | [Photo] |
| 6:04 | Thanet | [Photo] |
| 6:04 | Thanet | And the captains on army unit 37 |
| 6:04 | Vern | Where interviews take place |
| 6:05 | Thanet | On the phone |
| 6:05 | Thanet | Using line account do multiple video call |
| 6:05 | Vern | I sent him photos also |
| 6:05 | Thanet | When did you went inside the cave ? |
| 6:06 | Thanet | Did you see writing on the wall on junction? |
| 6:06 | Vern | Connection here not brilliant |
| 6:08 | Vern | Hidden City or Underwater City is Voute Basse on the survey |
| 6:09 | Thanet | My caption said the day he went in before the cave flooded he found writing |
| 6:09 | Thanet | With the kids name on it |
| 6:09 | Vern | He asked me where Hidden City or Underwater City was |
| 6:10 | Thanet | Ah |
| 6:10 | Vern | This is at Voute Bassett and no one got to here on the rescue |
| 6:11 | Vern | No names of children anywhere (exclamation) |
| 6:11 | Thanet | I see |
| 6:11 | Vern | I don't like people who write on cave walls |
| 6:11 | Vern | [Sticker] |

Exhibit 28, Page 15

VU03326

| | | |
|---|---|---|
| 6:12 | Thanet | [Photo] |
| 6:12 | Thanet | [Photo] |
| 6:12 | Thanet | [Photo] |
| 6:12 | Thanet | 24 June around 11pm |
| 6:12 | Vern | The children actually got to Voute Basse |
| 6:12 | Thanet | My captains take these photo before they got out |
| 6:13 | Thanet | Seem like some one wrote name |
| 6:13 | Vern | Whose name and where |
| 6:14 | Vern | Can only be between the entrance and Sam Yek |
| 7:43 | Thanet | Sam yek |
| 8:37 | Vern | The Junction |
| 8:37 | Vern | Sam Yek means 3 ways |
| 8:38 | Thanet | Caption said Sam yek |
| 8:38 | Thanet | On June 24 at 11 pm |
| 8:39 | Thanet | He said it spell like the Kids name |
| 8:39 | Vern | [Photo] |
| 8:39 | Vern | Could be anyone's name !!! |
| 8:39 | Thanet | Yes indeed |
| 8:39 | Thanet | So hard to tell |
| 8:40 | Vern | Indeed |
| 8:40 | Thanet | I wonder if the name still there after the flood |
| 8:40 | Vern | I very much doubt it |
| 8:41 | Thanet | Who made the map? |
| 8:42 | Vern | Josh Morris with help from me and Rick Stanton. Done for the King |
| 8:42 | Thanet | Great |
| 8:42 | Thanet | That is wonderful |
| 8:42 | Vern | [Photo] |
| 8:43 | Vern | We get information correct no stories (exclamation) |
| 8:45 | Thanet | Nice!! |
| 8:45 | Thanet | Great job guy |
| 8:46 | Thanet | Finally it done right |
| 8:46 | Thanet | So basically according to this map Thai navy seal didn't dive rescues |
| 8:47 | Thanet | But transport the kids between chamber 3 to the entrance? |
| 8:54 | Vern | Correct 100% |
| 8:56 | Vern | They helped transport from Chamber 3 to Chamber 2 then from the main stream way after the Big Chamber. |
| 8:57 | Thanet | I see |
| 8:57 | Vern | Not between Chamber 2 to the big chamber. This was done by others and 2 zip lines |
| 8:57 | Thanet | Wow |
| 8:58 | Thanet | The press understood that Navy seal did join the dive |
| 8:59 | Vern | They did help but not involved in diving the children out (exclamation) |
| 8:59 | Vern | Mainly transport of dive tanks |
| 8:59 | Vern | Don't believe all you read |
| 9:04 | Thanet | Yes |
| 9:04 | Thanet | Wow |
| 9:05 | Thanet | So different story from the news and navy seal interview |
| 9:05 | Thanet | I wonder if this map get put it will case drama 55 |
| 9:05 | Thanet | Cause |
| 9:05 | Vern | Whatever you want to believe |
| 9:07 | Vern | It was done at the King's request and is a true reflection of events |
| 9:07 | Vern | We don't make up stories |
| 9:08 | Thanet | Agreed |
| 9:08 | Thanet | I do believe we had to get story right |
| 9:08 | Thanet | Greatly appreciate all of you guy effort in this |
| 9:09 | Vern | I need to get on with my work 555 |
| 9:15 | Thanet | 555 |
| 9:15 | Thanet | I try to get my water management recorded together |
| 9:16 | Thanet | Write the diary on what happens each day I were there |
| 9:21 | Vern | I should have done a daily diary but I was busy 555 |
| 9:21 | Thanet | Same here, I got to get on with my work soon as I got back here 55 |
| 18:58 | Thanet | Hi mr Vern |
| 18:58 | Thanet | [Photo] |
| 18:59 | Thanet | The name of divers show in this map, were they same one since the first day of dive rescue start? |
| 19:01 | Vern | Rob Harper Rick Stanton John Volanthen arrived on 27th others followed in quick succession |
| 19:01 | Vern | Within days |
| 19:02 | Vern | After children were located |
| 19:36 | Thanet | Thank |
| 23:52 | Thanet | [Photo] |
| 23:52 | Thanet | Hi Vern what the name of your friend in the red shirt |

2018/08/03(Fri)
3:28    Vern    Rob Harper
5:05    Thanet  Thank you
12:55   Vern    Hi what is yr full name and where I live in America plus yr business
13:05   Vern    Where u live in America plus yr business
16:12   Thanet  Thanet Natisri
1105 Folgers st
Marion, Illinois
62959

Business name
Thai D Classic Thai Cuisine
2801 Civic Circle Blvd. Suite 6
Marion, Illinois
62959
16:19   Vern    How is get involved in water levels and rain fall
16:21   Thanet  I got a call from colonel Shinghanat of military circle army unit 37 Chiang Rai contacting via the local administration office
and Chiang Rai Agriculture association
16:21   Thanet  On June 28
16:21   Vern    Are you have qualifications
16:23   Thanet  I was on advisor board  of the national Groundwater Bank projects by the Department of Local administration of Thailand
16:24   Thanet  Yes, our projects reputation on Groundwater bank project is well know in the past 3 years all over Thailand
16:24   Vern    You have restaurant in Illinois
16:25   Thanet  I went to school here in US for architecture 9 years ago but have experience work in private company  in water field since
2012
16:27   Vern    What is Thai D Classic Thai Cuisine
16:28   Thanet  Yeah, restaurant is just one of the business I have.
I also running Thailand groundwater bank association as well.
My step farther was MD of STS engineering group ( one of the soil testing giant  in Thailand for the building )
16:28   Vern    [Sticker]
16:28   Thanet  90% of high tower in Bangkok we did the foundation testing
16:29   Vern    Entrepreneur
16:29   Vern    Amazing
16:29   Vern    Well done you
16:29   Thanet  And around Thailand , his company is the first of it kind in Thailand about 40 years ago
16:31   Thanet  Thank, I started the restaurant while going to school, but after I'm done with school, I decided to do restaurant full time
since it made more money. And I often go back to Thailand to do business there as well
16:31   Thanet  It made more money than being Architect ◆◆
16:31   Vern    Impressive
16:32   Thanet  But water stuff I learn is from experience on the field, and self-taught
16:33   Thanet  We have 50 plus engineer, geologist,  in our company STS group
16:34   Vern    Do you have any Geological Map of Thailand?
16:34   Thanet  Hydrologist, and about 700 peoples both on field and in office
16:34   Thanet  Yes, I'm highly details
16:35   Thanet  You can requested what part do you wanted specifically too
16:35   Vern    Tham Luang is mainly limestone. Tham Maa in Nan Province is in conglomerate
16:35   Vern    Need Geological Map of all Thailand
16:35   Thanet  I can forward you geological map of Nan
16:36   Thanet  Yeah I got all that in folder in my laptop. I also using it for ground warter recharge as well
16:36   Vern    That would be great. Nan Province has the deepest cave in Thailand
16:37   Thanet  Give me 2 minute
16:37   Vern     I really need Geological Map of each province if available.
16:37   Thanet  I will forward it now
16:37   Vern    No rush
16:38   Vern    On my way out to see client. (thankyou)
16:39   Thanet  We are The one that did geology map for the government
16:39   Vern    [Sticker]
16:39   Thanet  [Sticker]
16:39   Thanet  They hired our team years back joint effort with others company as well
16:41   Thanet  [File]
16:41   Thanet  [File]
16:41   Thanet  [File]
16:41   Thanet  [File]
16:41   Thanet  [File]
16:41   Thanet  [File]
16:41   Thanet  [File]
16:41   Thanet  [File]
16:41   Thanet  [File]
16:41   Thanet  [File]

16:41    Thanet  [File]
16:41    Thanet  [File]
16:41    Thanet  [File]
16:41    Thanet  [File]
16:41    Thanet  [File]
16:41    Thanet  [File]
16:41    Thanet  [File]
16:43    Vern    Omg
16:43    Vern    Can you possibly email to me
16:44    Vern    vernon_unsworth@yahoo.co.uk
16:44    Vern    Amazing
16:44    Vern    [Sticker]
16:47    Thanet  Ok
16:47    Thanet  That all the northern provinces
16:48    Thanet  I will send you email as well
16:48    Thanet  [Photo]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:48    Thanet  [File]
16:49    Vern    Don't send on LINE 555
16:49    Vern    Just email
16:49    Vern    [Sticker]
16:49    Thanet  Ok 555 sorry
16:50    Vern    No need sorry just I cannot save to my laptop from LINE
17:08    Thanet  Done
17:08    Vern    [Sticker]
17:08    Thanet  I send you 3 regions
17:08    Thanet  Have some trouble with sending the north east for some reasons
19:08    Thanet  Ok
19:08    Thanet  All of the maps in your email now
19:09    Thanet  I do have contour  elevation maps of all Thailand 1:50,000 scale as well
19:09    Thanet  Let me know if you need anything
19:10    Vern    Hi just back home long day out since 4.30am now 19.10pm
19:11    Vern    The contour elevation maps sounds interesting
19:11    Vern    [Sticker]
19:11    Thanet  It a large files
19:11    Thanet  Very larges like 5 GB
19:35    Vern    [Sticker]
19:35    Vern    I will have a chat with Martin
22:57    Thanet  [Sticker]

2018/08/05(Sun)
1:52     Thanet  Hi Mr. Vern
1:53     Thanet  Do you keep diary recored of what happend each day on rescue operation?
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
3:59     Thanet  [Photo]
4:00     Thanet  Sai Tong camp today ◆◆◆
5:51     Vern    Hi Thanet. Thanks for the updated photos of Khun nam nan Nong (Tham Sai Thong).
5:51     Vern    I told them 2 or 3 times that diggers and water pumps at Khun nam nan Nong not have any affect on water levels in Tham
Luang. They NOT listen to me.

Exhibit 28, Page 18

5:51    Vern    They now have to spend cost for repair
5:52    Vern    Unfortunately I did not keep a daily diary I wish I had but too busy as u can imagine
6:23    Thanet  I see, too bad. Yes I'm now start to write down everything that happens each day while I'm there.
6:23    Thanet  So maybe in future, I can look back and remember.
6:23    Vern    You can remember (exclamation)
6:24    Thanet  Some of us are thinking same thing, Martin also said he will wrote down on his diary and other US team also doing it as well.
6:25    Thanet  So I willl do my part, may be in future we can put our diary together and may be write a book
6:26    Thanet  555
6:26    Vern    I will try and do just need time to sit down and remember what happened 555
7:20    Vern    [Photo]
7:20    Vern    [Photo]
7:20    Vern    [Photo]
7:27    Thanet  Great
7:27    Thanet  [Sticker]
7:29    Thanet  [Photo]
8:08    Vern    [Photo]
8:08    Vern    [Photo]
8:08    Vern    [Photo]
8:09    Vern    Did you GPS this ?
8:09    Vern    [Photo]
8:10    Vern    [Photo]
8:11    Vern    Last photo different area from other cave entrance
8:13    Vern    [Photo]
8:13    Vern    [Photo]
8:13    Vern    [Photo]
8:13    Vern    [Photo]
8:13    Vern    [Photo]
8:13    Vern    [Sticker]
8:13    Vern    [Photo]
8:13    Vern    [Photo]
8:13    Vern    [Photo]
8:13    Vern    [Sticker]
17:36   Thanet  I will ask my map guy
17:37   Thanet  The cave entrance right ?
17:37   Vern    [Sticker]
17:37   Thanet  [Photo]
17:37   Vern    I have a feeling they are not the readings for the cave entrance
17:38   Thanet  I think my caption had report with coordinated on this one he went in on June 26
17:38   Vern    Possibly South area of Tham Luang
17:43   Vern    Would you believe me if I tell you 4 different teams went to this cave entrance all on different days and then they argued as to who was first and claim thanks for finding (crazy)
17:45   Vern    It looks like an old resurgence cave similar to Tham Sai Thong
17:45   Thanet  [Sticker]
17:45   Thanet  Wow
17:45   Thanet  Crazy
17:45   Thanet  So unorganized
17:46   Vern    [Sticker]
17:46   Vern    This happened many times around the mountain
17:57   Thanet  [Sticker]

2018/08/06(Mon)
6:52    Thanet  Hi Vern what is the distance from cave entrance to junction ? And from entrance to the chamber 9
6:52    Thanet  Was the dive map measurement are accurate?
6:56    Vern    Approximately 2km from entrance to Sam Yek junction and approximately 700metres from Sam Yek to station 9
6:56    Vern    Dive map reasonably accurate
7:14    Vern    [Photo]
7:14    Vern    [Photo]
7:14    Vern    Apologies if I have sent you these previously
7:57    Thanet  Thank you
7:57    Vern    [Sticker]
7:59    Thanet  [Photo]
8:00    Thanet  I think we should cross that red section out
8:00    Thanet  It might cause confusion
8:00    Vern    No problem
8:01    Thanet  It made that map easier to ◆
8:01    Vern    Just what Rick write
8:01    Thanet  Ah I see, great details he did great job on this
8:03    Vern    It was done for the King he requested it done so Josh me and Rick did very quickly as there was a deadline (exclamation)

| 8:03 | Thanet | Ah did you guy sent it already? |
|---|---|---|
| 8:03 | Vern | If we not do we in trouble 555 |
| 8:04 | Thanet | [Sticker] |
| 8:04 | Vern | Yes not long after rescue finished |
| 8:05 | Thanet | I just got the report from the team responsible for pumping water from inside the cave |
| 8:05 | Vern | We had meeting with Lieutenant Governor of Chiangrai at his office Josh knows him very well |
| 8:06 | Thanet | And drilling team up on the mountain |
| 8:06 | Thanet | Very impress work at draining inside the cave |
| 8:06 | Thanet | Ah , great |
| 8:07 | Vern | The pumps inside the cave for sump 1 200 metres in sump 2 600 metres in and the sump between chamber 2 and chamber 3 worked amazing |
| 8:08 | Vern | Also rock restrictions at sump 1 were also broken down |
| 8:09 | Thanet | Yes they mention it on report too |
| 8:09 | Vern | This made access possible to Chamber 3 |
| 8:09 | Thanet | They did gave us a huge thank for divert the water |
| 8:10 | Vern | If this had not been done rescue mission would have been extremely dangerous and nearly impossible |
| 8:11 | Thanet | Indeed, great efforts from all  teams work |
| 8:11 | Vern | [Photo] |
| 8:11 | Vern | Area around first sump at 200 metres |
| 8:12 | Thanet | Is that the kids |
| 8:12 | Thanet | They carry |
| 8:12 | Vern | One of them |
| 8:13 | Vern | Yes carry on sled from Chamber 3 to the entrance |
| 8:13 | Thanet | Nice, seem like they had no problem with water level |
| 8:13 | Vern | Sump 1 was a major problem |
| 8:15 | Thanet | I see |
| 8:15 | Vern | Water levels very much down compared to say 29th June when it was a 7 metre dive with oxygen tanks |
| 8:42 | Thanet | [Sticker] |
| 8:42 | Thanet | Wow |

2018/08/07(Tue)

| 15:47 | Vern | Who put the diggers and water pumps in at Khun nam nan Nong at Tham Sai Thong (exclamation) |
|---|---|---|
| 17:02 | Thanet | Development army unit 35 |
| 17:03 | Thanet | Major general  Buncha, in order for the super pump to be in it had to be depper |
| 17:03 | Thanet | I also was there to supervise |
| 17:30 | Vern | I mentioned 2 or 3 times (why) because it not have any effect on water levels in Tham Luang. Tham Sai Thong is the lower resurgence of water from the main entrance chamber of Tham Luang. Now Khun nam nan Nong picnic area needs big repair. If people took notice of what I said this would not be necessary (crazy) |
| 17:35 | Thanet | [Sticker] |
| 17:36 | Thanet | You know the major General he alway will do the way he wanted |
| 17:36 | Thanet | Like sent men's into the saitong cave |
| 17:37 | Thanet | Or use excavator digger, drill the lower section of the cave |
| 17:38 | Thanet | And those rock falling and we almost had accident |
| 17:39 | Thanet | Like when he request sai tong map from me. That hey I ask you that day |
| 17:40 | Thanet | He wants to send more men's with equipment in work inside |
| 17:40 | Vern | Sending people into Tham Sai Thong achieved absolutely nothing and I said it would be waisting manpower. I visited TST and was shocked to see the devastation to the picnic ares |
| 17:42 | Vern | There is a review meeting tomorrow. Good I am not attending otherwise I would have strong words to say (angry) |
| 17:43 | Thanet | 555 |
| 17:46 | Vern | Someone who is going to the meeting asked me for my comments. I gave him a polite reply 555 |
| 17:47 | Vern | Locals think they know better (angry) |
| 17:48 | Vern | They know nothing about caves or water affecting Tham Luang (exclamation) |
| 17:49 | Vern | I wonder what would be happening if all 13 had died |
| 17:56 | Thanet | Yeah |
| 17:56 | Thanet | I remember when we got there |
| 17:57 | Thanet | That night, the local gave us all kind of information. That suggest we need to start saitong operation |
| 17:57 | Thanet | So major grerneral, I, and everyone was in on this 5555 |
| 17:58 | Thanet | Then, I requested to see you that days we met |
| 17:58 | Thanet | I should have know your information sooner, |
| 17:59 | Vern | I was so tied up at Tham Luang I did not realize what was happening at TST (exclamation) |
| 17:59 | Thanet | I got there on 28 and I We to see you on 29 |
| 18:00 | Vern | I told the locals about wasting efforts at TST went on deaf ears |
| 18:00 | Thanet | Yeah |
| 18:01 | Thanet | No one let me know at that point |
| 18:01 | Thanet | Until I got up to see you at the camp , but the operation was already started and I'm on the same boat with them 555 |
| 18:02 | Vern | [Photo] |
| 18:02 | Vern | One of the locals in the pink t-shirt |
| 18:03 | Vern | [Photo] |
| 18:03 | Vern | [Photo] |

VU03331

| 18:04 | Vern | The other local Mr Noi |
|---|---|---|
| 18:05 | Thanet | I see |
| 18:06 | Vern | [Photo] |
| 18:07 | Vern | [Photo] |
| 18:07 | Vern | [Sticker] |
| 18:07 | Vern | [Photo] |
| 18:07 | Thanet | What are those? |
| 18:07 | Vern | No wonder he looks confused |
| 18:08 | Thanet | I have not seen that tube before? |
| 18:08 | Vern | They thought they could put in the cave all the way to the children and let them crawl out through |
| 18:08 | Thanet | [Sticker] |
| 18:08 | Thanet | Oh my god |
| 18:08 | Vern | Exactly |
| 18:09 | Thanet | Was it Elon musk guy |
| 18:09 | Vern | No local guy Mr Noi |
| 18:09 | Thanet | The tube? |
| 18:10 | Vern | Mr Noi idea |
| 18:10 | Thanet | Wow |
| 18:10 | Thanet | It won't be able to keep up with water pressure |
| 18:11 | Vern | (crazy) idea |
| 18:11 | Vern | Have u seen Musk's submarine |
| 18:11 | Vern | [Photo] |
| 18:11 | Vern | 12 inches in diameter (exclamation) |
| 18:12 | Thanet | Yes I did |
| 18:12 | Vern | How small does a child need to be to fit inside |
| 18:12 | Vern | Extremely claustrophobic |
| 18:12 | Thanet | I ask them why don't they made a flexible  version, it might be smaller |
| 18:13 | Thanet | They said navy seal requested this on |
| 18:13 | Thanet | One |
| 18:13 | Vern | [Sticker] |
| 18:13 | Thanet | I ask them did you ask the U.K. team ? |
| 18:14 | Thanet | They said , the navy seal was in charge so they are the one wanted submarine |
| 18:14 | Thanet | [Photo] |
| 18:14 | Thanet | [Photo] |
| 18:14 | Thanet | [Photo] |
| 18:14 | Thanet | [Photo] |
| 18:14 | Vern | My defamation action against Musk has commenced in the USA |
| 18:15 | Thanet | Yes, people here all know the story about you and Elon musk 5555 |
| 18:15 | Vern | Surprised you got involved |
| 18:16 | Thanet | [Photo] |
| 18:16 | Thanet | [Photo] |
| 18:16 | Thanet | [Photo] |
| 18:16 | Thanet | [Photo] |
| 18:16 | Vern | https://youtu.be/ww_zKNJujT4 |
| 18:17 | Thanet | I were invited to talk at St. Louis, lots people asking about your story and Elon Musk 555 |
| 18:17 | Thanet | [Photo] |
| 18:17 | Thanet | [Photo] |
| 18:18 | Vern | Good for you getting recognised |
| 18:18 | Thanet | I explain whey the mini sub won't work and lots of people are mad at Elon musk calling hero's like that |
| 18:19 | Vern | He needs to engage his brain before opening his mouth 555 |
| 18:20 | Thanet | 5555 |
| 18:20 | Thanet | Yeah we need to stick together on our story |
| 18:21 | Thanet | Of what really happens, and also what went behind the scene too. |
| 18:21 | Thanet | The governor claiming he was the one that made decision to dive rescue the kids |
| 18:25 | Thanet | In fact he didn't listen to all of us, and we have to went to the minister of interior |
| 18:25 | Thanet | On that July 6 |
| 18:26 | Vern | I was the one who said to him late in the evening on the 26th June ' you have 1 chance'. He got very angry at me. Later that evening Minister Weerasak and Minister Paochanda made the decision to call Rob Harper |
| 18:26 | Vern | [Photo] |
| 18:26 | Vern | [Photo] |
| 18:26 | Vern | [Photo] |
| 18:27 | Vern | [Photo] |
| 18:27 | Thanet | Wow |
| 18:27 | Vern | You and Josh on the 6th July |
| 18:27 | Thanet | Yes!! |
| 18:27 | Vern | Minister Paochanda in black blazer |
| 18:28 | Thanet | He still won't listen to me on July 5 !!! |
| 18:28 | Vern | Minister Weerasak white shirt |

| 18:28 | Vern | Now he moved out to Phayao 555 |
| 18:29 | Thanet | That why I ask you that night July 5 if we need to take over central command but you mention that the British embassy's working on it |
| 18:30 | Vern | It was touch and go very intense |
| 18:30 | Thanet | The Governor is so bad at this mission really. |
| 18:30 | Thanet | You can ask anyone of person in charge of each operation. Most of us are so annoy with him |
| 18:30 | Vern | He told me to calm down when I tell him he has 1 chance' |
| 18:30 | Thanet | [Sticker] |
| 18:31 | Thanet | My god, this guy ◆◆ |
| 18:32 | Vern | I followed him out of the room and he not like but I knew I do the right thing for the children |
| 18:32 | Thanet | [Sticker] |
| 18:32 | Thanet | Great thing you did Vern, without you we would not be able to help the kids |
| 18:34 | Vern | After mission accomplished most Generals and Colonels and Ministers personally thank me except him the Governor |
| 18:34 | Thanet | [Sticker] |
| 18:34 | Thanet | What!! |
| 18:34 | Vern | We all happy to help |
| 18:34 | Vern | Big Team |
| 18:35 | Thanet | Yes, me too it was honor to working along side you every one |
| 18:36 | Vern | (yeah) a real pleasure and some very good friends made |
| 18:36 | Thanet | Oh Vern about saitong camp. Can you be more gentle of what happened there |
| 18:36 | Vern | [Sticker] |
| 18:36 | Thanet | I feel bad all hard work my team and others doing |
| 18:36 | Thanet | I know it was a miss calculation due to lack to right info |
| 18:36 | Vern | I will not say anything |
| 18:37 | Vern | It is what it is |
| 18:37 | Thanet | But those guy also help me divert all water at Pa Mee at the end |
| 18:37 | Vern | I know a lot of hard work blood sweat and tears |
| 18:37 | Thanet | Without their man powers from them no one would have help us divert the water |
| 18:38 | Thanet | At that point, no one pay attention to this at all. |
| 18:39 | Thanet | I was grateful that these team willing to help me do what was right. |
| 18:39 | Vern | No point in me rubbing salt into the wounds |
| 18:39 | Thanet | Thank you |
| 18:39 | Vern | Don't worry I not say anything |
| 18:39 | Thanet | After all I think now the biggest news in Thailand about water in Sai Tong turn emerald color |
| 18:40 | Thanet | 5555 |
| 18:40 | Vern | Hopefully you can come back to Thailand and Tham Luang and I will be your personal guide |
| 18:40 | Thanet | Get a lot of people attention |
| 18:40 | Thanet | [Video] |
| 18:41 | Vern | Yes I see the colour how this happened |
| 18:41 | Thanet | Thank you, I'm surly will. I missed every one |
| 18:41 | Vern | [Photo] |
| 18:41 | Vern | Amazing colour |
| 18:41 | Thanet | I think the saitong camp will now become a major tourist due to water is so clear and emerald color, let me send you the news |
| 18:43 | Vern | Something has happened which is not easy to understand why or how |
| 18:44 | Vern | Maybe the Princess of the Mountain change the colour as a thanks for rescuing the children |
| 18:44 | Thanet | The water is clear on some part  and so emerald due to we dig that area  almost the same layer with the shallow aquifer |
| 18:44 | Vern | [Sticker] |
| 18:45 | Thanet | At the pond the layers of shallow aquifer is at 7-9 meter, but we dig it to only 6 meters so ground water are seeping our form the bottom |
| 18:46 | Vern | [Sticker] |
| 18:46 | Thanet | I was technic call Dewater that engineers use to ground divert water away construction site |
| 18:47 | Vern | I will go look when I back |
| 18:47 | Vern | 5 September |
| 18:47 | Thanet | Nice |
| 18:48 | Thanet | Let me send you Photo of the area |
| 18:48 | Vern | [Sticker] |
| 18:48 | Thanet | [Photo] |
| 18:48 | Thanet | [Photo] |
| 18:48 | Thanet | [Photo] |
| 18:49 | Thanet | The part where bamboo stick is the deep section |
| 18:49 | Vern | [Sticker] |
| 18:50 | Thanet | And that is the reason why water turn green due to the depth and the ground water |
| 18:50 | Vern | I swam across on 29th June (exclamation) |
| 18:50 | Thanet | Yes 5555 me too |
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |

| | | |
|---|---|---|
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |
| 18:51 | Thanet | [Photo] |
| 18:52 | Vern | Amazing colour |
| 18:52 | Thanet | Now people are excited over this green water, the department of tourist now even wanted to step in and develops it 555 I guess everyone is happy over this |
| 18:53 | Vern | Just need the ground areas to recover |
| 19:02 | Thanet | Yes |
| 19:03 | Thanet | and designated shallow area where people can swim |
| 19:03 | Vern | A person drowned there 2yrs ago |
| 19:04 | Thanet | [Sticker] |
| 19:04 | Thanet | Did he die? |
| 19:04 | Vern | Yes drowned |
| 19:04 | Thanet | [Sticker] |
| 19:04 | Vern | Found the next day bottom of the pool |
| 19:05 | Vern | [Sticker] |
| 19:05 | Vern | Mao mak |
| 19:05 | Thanet | [Sticker] |
| 19:05 | Thanet | Wait he were dunk? |
| 19:05 | Vern | [Sticker] |
| 19:06 | Vern | Many people go there get drunk |
| 19:06 | Vern | Whiskey and Beer |
| 19:25 | Thanet | [Sticker] |
| 19:26 | Thanet | No wonder  he downed |

2018/08/08(Wed)

| | | |
|---|---|---|
| 15:51 | Thanet | [Photo] |
| 15:52 | Thanet | Oh my god look at this |
| 15:52 | Thanet | They written inside chamber 9 !!! |
| 15:52 | Vern | What is |
| 15:53 | Vern | How in chamber 9 |
| 15:53 | Vern | Look closely daylight in the photo (exclamation) |
| 15:54 | Vern | No daylight in chamber 9 |
| 15:54 | Thanet | [Photo] |
| 15:55 | Vern | Not make any sense |
| 15:55 | Thanet | Look like the foil blanket? |
| 15:55 | Thanet | On top left? |
| 15:56 | Thanet | The letter represent the seal unit that went in |
| 15:56 | Thanet | Seem like the seal were The one written it? |
| 15:56 | Vern | Mmm |
| 15:56 | Vern | No comments |
| 15:57 | Thanet | น.ส.ว |
| 15:58 | Thanet | Stand for special unit seal from rayong (sataheep base) |
| 15:58 | Thanet | Let me investigate more into this see if it true or not |
| 16:00 | Vern | No real interest to me. When TL cave open again after rain season I will go look. |
| 16:00 | Thanet | [Photo] |
| 16:00 | Thanet | Dam, the seal did written it they confirm on July 4 |
| 16:01 | Thanet | [Photo] |
| 16:01 | Vern | [Sticker] |
| 16:01 | Thanet | And lot of people up set since it violation against National park rule |
| 16:02 | Vern | I don't like writing on cave walls |
| 16:02 | Vern | [Sticker] |
| 16:11 | Vern | Chamber 9 needs to be left untouched and taped off so no one can go up (exclamation) |
| 16:11 | Vern | I have already suggested this |
| 16:49 | Thanet | Yes agreed |
| 16:56 | Thanet | Mr. Vern |
| 16:57 | Thanet | So sai tong cave go about 1.5 km deep into the mountain |
| 16:57 | Vern | No 940metres |
| 16:57 | Thanet | Ok ok, You were mention that it a lower cave system of TL right |
| 16:58 | Thanet | So at the end of Sai Tong cave, where is it located ? Was it very close to some TL part ? |
| 16:59 | Vern | 940 metres to the boulder choke then I open up for approximately 70metres. End now only about 50 metres to join Tham Lak and Tham Luang |
| 16:59 | Vern | Yes |
| 17:00 | Vern | It is the lower series out of Tham Luang main chamber |
| 17:01 | Vern | If I can join will add about 1.5km onto the Tham Luang system |

Exhibit 28, Page 23

VU03334

17:01   Thanet   By main chamber you mean the main entrance ?
17:01   Vern   Yes
17:01   Thanet   I see
17:01   Vern   No one really understands
17:02   Thanet   Thank you for explaination
17:03   Vern   Too many people exagerate distances
17:04   Thanet   At the end of saitong cave, where is water come out from ?
17:05   Vern   The water comes from Tham Luang through Tham Lak and through Tham Sai Thong
17:06   Vern   It's just very restricted and not very nice place
17:06   Thanet   I see.
17:06   Vern   The 50 metres that separates is very difficult to negotiate
17:07   Thanet   So the water at TL entrance had to overflow in order for Sai Tong to have water run pass it ? I'm understanding right ?
17:09   Vern   No it flows through out of Tham Luang at the end of the Main Entrance chamber which is why the water backs up in the
Main Entrance chamber. You didn't go look (question)
17:09   Vern   Unless you see it for yourself difficult to explain and for you to fully understand
17:11   Thanet   Yes I went there
17:11   Vern   It doesn't overflow out of Tham Luang main entrance it flows through and down into what I call the Lower Series and
eventually out of Tham Sai Thong
17:12   Thanet   I used wrong word. Sorry ha ha
17:13   Thanet   Yes. That what I was going to said. It flow thou not over flow
17:13   Vern   You went to Tham Sai Thong or you see the water flow through the Tham Luang main entrance chamber
17:13   Thanet   I went in to TL main entrance
17:15   Thanet   This mean the local given us a wrong set of information on June 28
17:15   Thanet   They said that sai tong cave go deep into the mountains and close to junction area
17:15   Thanet   [Sticker]
17:15   Vern   Then you can see the water flow through and disappear at the far end. That leads to the lower series I call Nan Nong
series then into Tham Lak and then though into Tham Sai Thong.
17:16   Vern   Bollocks
17:16   Thanet   Thank you. Now I understand clearly
17:16   Thanet   That all made sense
17:16   Vern   Locals know nothing
17:16   Vern   I tell them many times
17:17   Vern   I even take some locals in last year and do video
17:17   Thanet   So in dry season, will there be any water come out of  saitong cave ?
17:18   Vern   No no no coz no water run through Tham Luang main entrance
17:18   Thanet   Since TL entrance I would assume it also dry
17:19   Thanet   Ah,  when we ask local they said that water in saitong cave are all years round, what ha tell
17:19   Vern   The rising at Khun nam nan Nong never dry up
17:20   Vern   The rising active all year but that is different from Tham Sai Thong cave
17:20   Thanet   I see.
17:21   Vern   [Sticker]
17:21   Thanet   We should have met sooner at June 28 ha ha
17:21   Vern   Locals don't understand and good at stories
17:22   Thanet   Indeed
17:23   Thanet   I wonder if the local ever go at the end of saitong cave
17:25   Vern   Very rarely. I did take 2 groups in there in 2016 and 2017. Did video of the trip in 2017
17:26   Thanet   [Photo]
17:26   Thanet   I see
17:27   Vern   I also took the local rescue team in Sirikorn Rescue
17:27   Thanet   So the water that flow out of this small cave section. Where is it originated from ?
17:27   Vern   No one knows cannot find way in I try many times
17:28   Thanet   Um.. I think I saw you were there on June 30
17:28   Vern   It's clear water so possibly spring water from a subterranean part of the mountain area
17:29   Thanet   Yes that why I though it was
17:30   Thanet   We did do boring test at about 4 meter from where the water flow out
17:30   Thanet   The aquifer layer was very shallow at only 6-9 meters
17:31   Vern   [Photo]
17:31   Thanet   Usually it around 19 meter and up in closest area
17:32   Thanet   Ah rob was there too
17:32   Vern   It's an interesting area. Also Tham Pla rising about 6km away
17:33   Vern   Me Rob and John and Rick
17:34   Thanet   So we test digging a small holes close to where you guy stand
17:35   Thanet   To 8 meter and water pressure was so high that it shoot up to surface. Which mean is the part where ground water
pressure was also high too.
17:36   Vern   I will try a dig over the top of the rising and try to drop in further into the cave that must exist behind
17:36   Thanet   That will be wonderful, I really wanted to know where this will lead.
17:37   Vern   So do I it's a cave mystery that I will solve.
17:38   Thanet   And this is why the pond over there is green color
17:39   Thanet   I would love to go back and visited with my wife sometime in the future

Exhibit 28, Page 24

VU03335

17:39   Vern   I will go have a look when I get back after 5 September
17:39   Vern   You will be welcomed
17:40   Thanet   [Sticker]
17:40   Thanet   Thank you.
17:40   Vern   [Sticker]

2018/08/19(Sun)
9:48   Vern   1m 31cm deep in the main entrance chamber and rising
9:48   Vern   [Photo]
9:48   Vern   [Photo]
9:48   Vern   [Photo]
10:18   Vern   Leave the children in the cave for 3 or 4 months (yeah) right (exclamation)
17:16   Thanet   [Sticker]
17:16   Thanet   Wow how did he get in there
17:17   Thanet   I thought the cave is close
17:18   Vern   Lak was a Park Ranger and was with me from day 1 it's closed to the public
17:19   Vern   He only went to take a photo for me as I asked him to find out what the water levels were like
17:19   Thanet   I see , that great
17:20   Thanet   I bet the 9 chamber would completely submerge?
17:20   Thanet   If the water level this high
17:21   Vern
No it would be just ok. Water levels throughout the cave obviously much higher
17:22   Vern   Getting food to them would not be possible
17:22   Vern   Getting to chamber 3 would be very difficult. The water pumps would not cope with the volume of water
17:23   Thanet   I'm glad that we push them to rescue the kid on time
17:23   Thanet   Yes, indeed. No way the pump will keep up
19:35   Thanet   It so funny that lasted interviews from Governor
19:36   Thanet   He said that he had figured it it the situation and  plan to rescue the kid at July 6 long time ago
19:36   Thanet   [Sticker]
19:36   Thanet   No credit been given to us at all. 555
19:36   Vern   [Sticker]
19:37   Thanet   He even said he sent in then team to get Origen reading
19:37   Thanet   Oxygen
19:38   Vern   On evening of 26 June I looked him in the eyes and said ' you have 1 chance' he got angry with me
19:38   Thanet   [Sticker]
19:39   Thanet   Can't believed it, now he said that all thing happened, he was planing it all along
19:39   Thanet   I almost throw up while listen to his speech 555
19:40   Vern   What speech
19:40   Thanet   He gave out speech at university couples days ago
19:41   Vern   It on video,?
19:41   Vern   Which university
19:41   Thanet   Let me find the link and send you
19:42   Vern   You mean the governor now gone to Phayao
19:42   Thanet   He even claim that he was the one behind the idea of bring in U.K. divers
19:42   Vern   [Sticker]
19:42   Thanet   Yes former governor of Chiangrai
19:43   Vern   It was me who gave the note to Minister Paochanda and Minister Weerasak
19:43   Vern   [Photo]
19:44   Thanet   [Sticker]
19:44   Thanet   This guy is full of crap
19:44   Thanet   At least he should mention people that get involved
19:45   Vern   [Photo]
19:45   Vern   [Photo]
19:45   Vern   [Photo]
19:45   Vern   Me on evening 26 June
19:45   Thanet   [Sticker]
19:45   Vern   Minister Paochanda in black bly
19:45   Vern   Minister Weerasak in white shirt
19:46   Vern   [Photo]
19:46   Thanet   [Sticker]
19:46   Vern   Minister Weerasak re-wrote in his own handwriting
19:46   Thanet   You know we should write down story each one of us
19:46   Thanet   And put it all together 5555
19:47   Vern   Send me the limy
19:47   Vern   Link
19:47   Vern   I will expose him
19:47   Thanet   Sure, let me try to find it
19:47   Thanet   I don't think it good idea to expose him
19:47   Thanet   He is a famous hero now

Exhibit 28, Page 25

VU03336

19:48   Vern   I am seeing Minister Weerasak on 6 September
19:48   Thanet   We should just listen and laughs 555
19:48   Vern   I will expose him he needs teaching a lesson
19:48   Thanet   Nice
19:48   Thanet   [Sticker]
19:49   Vern   Please send me the link
19:50   Thanet   Will do, let me find it it was couples day ago, via some guy form university Facebook live
19:50   Vern   He told me to calm down when I told him he has 2 chance and walk away
19:50   Thanet   [Sticker]
19:50   Thanet   Wow
19:50   Vern   1 chancr
19:50   Vern   1 chance
19:50   Thanet   Did you have witness at the scene
19:50   Vern   Yes
19:51   Vern   3 witness
19:52   Vern   Then later I got called into the meeting with the 2 Ministers
19:52   Vern   The Governor went very quiet (exclamation)
19:53   Thanet   [Sticker]
19:53   Thanet   Wow
19:53   Thanet   He deserved it !!!
19:53   Thanet   Same thing on the meeting room at July 6
19:53   Vern   I will show the link to Minister Weerasak
19:53   Thanet   He was so quite in the meeting, it was all us talking
19:54   Vern   Me and him are now good friends
19:54   Thanet   Cool
20:09   Vern   In the meeting I called Rob Harper from my phone on WhatsApp video and handed it over to Minister Weerasak so that
they could speak to each other on video link
20:11   Thanet   [Sticker]
20:11   Thanet   Wow
20:11   Thanet   That is great
20:13   Vern   So that's why I need to expose the previous Governor
20:34   Thanet   [Sticker]
20:38   Vern   His actions are not fair on other people who made the correct decisions
20:42   Thanet   Yes!!
20:43   Thanet   He at least should admit it and give other some credit
20:43   Vern   You know and I know that won't happen
20:43   Vern   Please send me the link
20:44   Thanet   I don't know why he being so ignorant
20:45   Thanet   Oh the colonel told me couples days ago
20:45   Thanet   He said told the government that at least they should give out some sort of recognition to people that help out the rescue
20:46   Vern   So there is no link
20:47   Thanet   The U.K. give their own, Australian also give their own. Many people also ask why Chiang Rai don't do the same
20:47   Thanet   Let me find it
20:49   Vern   Not down to Chiangrai but people should just say how it happened
20:50   Vern   You even gave a live TV interview
20:52   Thanet   [Photo]
20:52   Thanet   Listen at 15:00 minute
20:53   Vern   Doesn't open
20:54   Thanet   Yeah it doesn't let me share the link on line
20:54   Thanet   Only on FB
20:55   Thanet   It recorded live. Maybe I need to download it and send the link to you
20:55   Vern   I don't have FB
21:01   Vern   https://youtu.be/J4LQzcxDhIw
21:10   Thanet   [Sticker]
21:11   Thanet   Yeah they invited me to do short interview at St. Louis
21:11   Thanet   I should have prepared better some answer are not good 555
21:11   Thanet   Too excited.
21:11   Vern   [Sticker]
21:11   Thanet   [Sticker]
21:11   Thanet   At 41:00 on that clip the governor state
21:12   Thanet   That he certain the kids will be able stay over a month at least
21:12   Vern   Please let me have the clip/link
21:13   Thanet   I might have to somehow download it or share the link to you
21:13   Thanet   May be download it, and upload to YouTube
21:13   Thanet   It 1.5 hours long
21:13   Vern   Good idea
21:14   Thanet   Yeah every where I interview I also give all credit to people behind the scene
21:14   Vern   The kids would be dead by now not all at once 1 by 1
21:14   Vern   Food runs would have become impossible

Exhibit 28, Page 26

VU03337

21:15   Thanet  Yes
21:15   Vern    Divers lives and Rescuers lives at serious risk
21:15   Thanet  I will try to find a way to send you the clip after work tonight
21:15   Vern    [Sticker]
21:16   Thanet  There are couple more I need to find it
21:16   Thanet  Where he said something like this
21:17   Thanet  The topic on that clip was "how to be a great leader"
21:17   Vern    (oh) my god
21:17   Thanet  Yeah
21:18   Thanet  So 1.5 hours is all about how he manage this situation. And how he plan it to made it turn out good,
21:19   Vern    [Sticker]
21:19   Thanet  Can you listen to thai?
21:20   Vern    No but my partner Tik can translate for me. You met her I think
21:20   Vern    The Governor never ever took time to come and see us so ignorant of him very bad manners
21:53   Thanet  [Sticker]
21:53   Thanet  He had 5 degrees from university
21:54   Thanet  Very confident guy 555

2018/08/20(Mon)
5:58    Vern    He may have 5 degrees and be a confident guy but he has no manners
6:04    Thanet  [Sticker]
7:08    Thanet  Did your partner Tik had Facebook ?
7:09    Thanet  It didn't let me download it since it recorded live
7:09    Thanet  If she had FB I can forward the link to her
7:30    Vern    Woranan ratrawiphakkun  my face book
7:35    Vern    https://www.facebook.com/profile.php?id=100000048109855
9:00    Vern    Let me know when you have sent it over
9:00    Vern    [Sticker]
14:04   Vern    Let me know when you have sent it over
18:37   Thanet  I just did :)
18:37   Thanet  [Sticker]
18:38   Thanet  I'm looking for some more that he mention similar story
18:38   Vern    [Sticker]
18:38   Thanet  The one I send you topic "how to be a good leader"
18:41   Thanet  http://knowledge.wharton.upenn.edu/article/leadership-lessons-thai-soccer-team-rescue/
18:41   Thanet  [Photo]
19:07   Vern    [Sticker]

2018/08/30(Thu)
23:59   Thanet  Hi Vern

2018/08/31(Fri)
1:54    Thanet  Are you goin going to the king party on September 6?
4:45    Vern    [Sticker]
4:46    Vern    Yes I arrive in BKK on the 5th. By coincidence I booked my flight back before the Thai government rearranged the
ceremony date (exclamation)
4:46    Thanet  Wow
4:47    Vern    What is yr LINE ID
4:47    Thanet  I check with derek and most of US para team is going too !
4:48    Thanet  It would be a great chance to see everyone again
4:48    Vern    [Photo]
4:48    Thanet  Sure, it's
Line ID: ████████████
4:49    Vern    No 16 on the invite list
4:49    Thanet  Nice , but I didn't get invitation 555
4:50    Vern    Tik my partner and Bas from Tourist Police will sort out for you I have sent them your LINE ID
4:50    Thanet  Wish I would get one, I heard they paying for travel expense ?
4:51    Thanet  Oh great, thank you.
4:52    Thanet  I was booked for my vacation in Aruba sep 5-11, but if the government invited I really want to take my wife to I see you
guys. Kinna miss everyone
4:53    Thanet  We can cancel our trip and go to Thailand instead,
4:54    Thanet  [Photo]
4:54    Thanet  [Photo]
4:54    Thanet  How is you trip in Uk ?
4:54    Vern    bakbast
4:55    Vern    Bas at Tourist Police LINE ID
4:57    Vern    [Photo]
4:57    Thanet  Nice
4:58    Thanet  Do I need to contact them, or they will contact my line?

Exhibit 28, Page 27

VU03338

| 4:58 | Vern | I have given Bas and Tik your LINE ID |
| 4:58 | Thanet | Ok, I will wait for them to contact :) |
| 5:44 | Vern | https://youtu.be/7iYCDd3tOCk |
| 6:38 | Thanet | [Sticker] |
| 6:38 | Thanet | Good picture of us, Matin, you and the other |
| 6:39 | Vern | Try keep in touch with Bad he is trying to help |
| 6:39 | Thanet | He not contact me yet |
| 6:40 | Vern | I'm off into St Albans to a specialist dental surgery. Tooth to be taken out and abcess very painful and messy |
| 6:40 | Thanet | ◆◆ |
| 6:40 | Vern | You have his LINE ID? |
| 6:41 | Vern | And expensive £675 |
| 6:41 | Thanet | bakbast |
| 6:41 | Vern | [Sticker] |
| 6:41 | Thanet | This one you sent earlier it doesn't show up |
| 6:42 | Thanet | I hate doing dentist it os painful ◆ |
| 6:43 | Vern | I'm ok with the pain the cost is more painful 555 |
| 6:43 | Thanet | Hope you feel better soon, and one you got Thailand you can eat more good food ◆◆ |
| 6:44 | Thanet | ◆ |
| 6:44 | Vern | [Sticker] |
| 6:44 | Thanet | I think the Line ID you sent me it not working |

2018/09/01(Sat)

| 6:14 | Thanet | Hi Vern I got question |
| 6:15 | Thanet | About the day the kids and the coach go in the cave. Did they ask permission from park ranger or let anyone know ? I got all sources of difference story about this |
| 6:16 | Thanet | [Photo] |
| 6:17 | Thanet | Some of story said the kids go in without letting anyone know |
| 6:18 | Thanet | I figure you probably be the most source I can trust on the information regarding with the cave |
| 6:18 | Vern | It's likely that they just went in but I'm not sure. Many people go into Tham Luang and Tham Sai Thong without first letting people know including those working at TL and TST |
| 6:19 | Thanet | Ah I see. Yes, there are many people debating about this. I remember when I got there the people inform us that the kids went in without letting anyone know. |
| 6:20 | Vern | I'm guessing that the DANGER sign has only just been put there. |
| 6:20 | Thanet | Do they normally need to purchase ticket to go in like here in the US park ? |
| 6:21 | Vern | There is no real control of who goes in |
| 6:21 | Thanet | Oh the danger sign was already there before the incident happened |
| 6:21 | Vern | No that's the problem and something I will be discussing when I get back |
| 6:22 | Thanet | That picture took by some one on the days of incident if it remember it right |
| 6:23 | Vern | I don't remember the sign being there. Tham Sai Thong did have a sign |
| 6:23 | Thanet | I see. Yes they should have be like a ticket booth or inspection booth to keep tracking people in and out. To prevent something like this happens in the future |
| 6:25 | Vern | This is Thailand remember. Also a charge should be made but who then controls the tickets and money (exclamation) |
| 6:25 | Thanet | Yeah 5555 |
| 6:26 | Vern | There has been misuse of funds at Tham Luang and Tham Sai Thong I'm the past (exclamation) |
| 6:27 | Thanet | [Sticker] |
| 6:28 | Thanet | Now I think since the rescue happens, there will be more money from people who wants to visit around the world |
| 6:28 | Vern | And I make it clear that on the day the kids and coach were very unlucky. As I mentioned the flood waters last year came through on the 15th July so this year 3 Weeks earlier |
| 6:28 | Vern | Yes so even more controls need to be put in place |
| 6:28 | Thanet | I see. Unfortunate event |
| 6:29 | Thanet | For sure, for all safely of all people, specially the cave is 10 km long I wonder if some people gonna go in and try to spend the night in there now |
| 6:31 | Vern | What happened to the kids and coach could have happened to anyone. Remember I was due to go into Tham Luang on Sunday 24th June on a solo exploration trip. By then water would already have been coming in from Monks Series so I would just have turned back |
| 6:32 | Thanet | True |
| 6:32 | Vern | I will make sure proper access controls are initiated |
| 6:33 | Thanet | Thank you Vern, let hope they will listen to us |
| 6:33 | Thanet | They should made regulation like here in US national parks since it will attract much attention now |
| 6:33 | Vern | When you see the passage that goes from Sam Yek you will understand how easy it is for people to get trapped on the wrong side |
| 6:35 | Thanet | I see |
| 6:36 | Thanet | Thank for your information it very helpful to understand the story much better |
| 6:41 | Vern | You are very welcome |
| 6:41 | Vern | [Sticker] |
| 6:45 | Vern | Is Bad still helping you with the invitation? |
| 6:45 | Vern | Bas |
| 6:46 | Thanet | Yes he contact yesterday |
| 6:46 | Vern | What happening |

6:46    Thanet  But thing went quite, may be they try to work on it
6:46    Vern    Fingers crossed
6:47    Thanet  Hope they will figure it out, I would love to meet up with everyone again, not easy chance we all being at one place
6:47    Thanet  If not ,then I would sure regret it ◆
6:50    Vern    They sent my invite to Tik's house in Huai Khrai Chiangrai as they thought I lived there permanently. I returned to the UK on 19 July
6:52    Vern    I've paid for my own flight back as I booked it on the 24th August as by then the ceremony date had not been rearranged and it was always my intention to return on or around the 4th 5th September
6:54    Thanet  I see, perfect timing
6:55    Thanet  What a coincident
6:55    Thanet  Yeah, i told our team story to my wife and she really want to meet everyone.
6:56    Vern    Hope you can both make it
6:56    Thanet  We were booked our all inclusive vacation in Aruba for sep 5-11, and we will cancel our vacation if we got invited by Thai government just so we could meet up
6:58    Thanet  Some of US para team contact me and ask If I'm going. They said Thai government offer to pay travel and7 days vacation for them and their wife too
6:59    Vern    Yeah same with the UK TEAM but because they thought I was in Thailand that offer did not happen 555
6:59    Thanet  [Sticker]
7:00    Thanet  Too bad 55
7:02    Thanet  It would be nice they they can do the same for me 5555.
7:20    Vern    I sincerely hope so my friend

2018/09/02(Sun)
4:55    Thanet  [Sticker]
7:39    Vern    [Sticker]
7:39    Vern    Any feedback from Bas.
7:40    Thanet  Hi Vern
7:40    Thanet  No nothing yet ◆
7:40    Vern    Maybe because it's the weekend and no one in the government offices
7:41    Vern    I will try contacting him later. We normally chat about football 555
7:42    Thanet  Yes true, let wait for Monday
7:44    Thanet  When you guy fly to Thailand ?
7:44    Vern    I fly Tuesday night. At the moment I'm the only person from the UK
7:45    Thanet  I see, what about other diver from Uk diver team?
7:45    Vern    None that I know of
7:46    Thanet  Will Rick  plan to be there as well
7:46    Vern    Not that I know I think he is away not sure
7:47    Thanet  Um.. too bad, may be they busy with work
7:47    Thanet  Martin said he is not going as well.
7:47    Vern    We all busy 555
7:47    Thanet  [Sticker]
7:48    Vern    Yeah he would need to take holidays as his employer would not give him extra holiday time
7:48    Thanet  It will be weird that no Uk diver join the party 555
7:49    Thanet  So only you will be join the party  from UK team.
7:50    Vern    Yes I agree but the rearranged ceremony date has not given people much chance to rearrange schedules
7:50    Thanet  Yes!!!!
7:50    Thanet  No time to work it out
7:50    Vern    It was originally 1st August which was too soon after the rescue finished
7:51    Thanet  But we all go home 555
7:51    Thanet  Then the incident in Laos happens
7:52    Vern    Yeah even me. My invitation went to the family home in Huai Khrai Chiangrai because they thought I was still in Thailand. Yes flood waters in Laos very sad.
7:52    Thanet  [Sticker]
7:53    Thanet  Yes many People die
7:53    Thanet  I sent some of my academic team to help them out with mapping flood area map on very dam in Laos
7:53    Vern    Same in Japan floods and the boat tragedy in Phuket
7:54    Thanet  Incase situation like this happens, they would know where it will impact
7:54    Thanet  Some of our rescue team I work with in Tham Luang also go assist in Laos too
7:55    Vern    The more good information about this is what is needed
7:55    Thanet  Yes
7:55    Vern    Seems like the world had many disasters at the same time
7:56    Thanet  ◆
7:56    Vern    Flooding and Fire
7:56    Thanet  Fired in California too 555
7:57    Vern    Yeah and Greece and Australia crazy
7:57    Thanet  ◆
7:58    Thanet  The most of US para team will be there they said, Derek and Major hodge
7:58    Thanet  And Capt, Dan from US Civilian affair and his wife
7:59    Vern    Yeah Derek mentioned that Washington DC made sure that they go

| | | |
|---|---|---|
| 7:59 | Thanet | [Photo] |
| 7:59 | Thanet | I took Capt Dan to little BKK tour before they go home last time |
| 8:00 | Thanet | They are great people |
| 8:00 | Thanet | They deserved it |
| 8:02 | Vern | Yeah big guys what do they feed on 555 |
| 8:02 | Thanet | Burger, and Mc Donald |
| 8:02 | Thanet | [Sticker] |
| 8:03 | Thanet | You can find it every corner here in US |
| 8:03 | Thanet | 555 |
| 8:03 | Vern | Elephant and Gorrila burgers |
| 8:03 | Thanet | 5555 |
| 8:03 | Vern | I don't like McDonald's |
| 8:04 | Thanet | Me too |
| 8:04 | Thanet | It not very healthy |
| 8:05 | Vern | I am careful about what I put in my body after all bodies are engines |
| 8:06 | Thanet | Very smart way |
| 8:07 | Thanet | I'm Going yo bed now it 2 am, my wife yelling to me to get off the phone 555 |
| 8:07 | Thanet | Will talk to you later Vern good night |
| 8:07 | Thanet | [Sticker] |
| 8:07 | Vern | Then you better go if wife asking 555 |
| 8:07 | Vern | [Sticker] |
| 8:07 | Thanet | 5555 |
| 18:10 | Thanet | [Photo] |
| 18:10 | Thanet | My kitchen crews |
| 18:10 | Thanet | [Photo] |
| 18:11 | Thanet | [Photo] |
| 18:11 | Thanet | Front of the house team |
| 18:11 | Thanet | [Photo] |
| 18:11 | Thanet | [Photo] |
| 18:11 | Vern | Who was your General friend |
| 18:12 | Vern | Big Team Big Restaurant |
| 18:12 | Thanet | This is great team they taking care of bussiness while I'm gone |
| 18:12 | Thanet | [Photo] |
| 18:13 | Thanet | I award 2 ticket for 7 days cruise vacation in  Caribbean to the best employee last years |
| 18:13 | Thanet | Oh you mean in Chiang Rai ? |
| 18:13 | Vern | [Sticker] |
| 18:14 | Thanet | Colonel Shinghanat Military circle army unit 37 Chiang Rai |
| 18:15 | Vern | I will send onto Bas later as he will be sleeping |
| 18:16 | Thanet | He was in charge of army assist anything around the cave area. The commander of this unit is Major Gerneral Buncha |
| 18:16 | Vern | [Sticker] |
| 18:16 | Thanet | I think I forward colonel phone number to him already |
| 18:16 | Vern | Leave with me see what Bas can do |
| 18:17 | Thanet | Thank you. |
| 18:17 | Thanet | If you can have them let me know Soon by Monday will be great |
| 18:18 | Thanet | I will need time to cancel my vacation on sep 5, I already told airline about it but they will need 48 hours of cancelation and hotel night charge some fee |
| 18:20 | Thanet | ▓▓▓▓▓ colonel number |
| 18:20 | Vern | [Sticker] |
| 18:21 | Thanet | Thank you Vern, let hope they can work it out |
| | | |
| 2018/09/03(Mon) | | |
| 6:20 | Vern | Mr. Um from Ministry of foreign affair told me |
| 6:20 | Vern | Every information send to Joash |
| 6:20 | Vern | Him got josh number? |
| 6:20 | Vern | Mr.Um told me |
| 6:20 | Vern | Bangkok They send to Joash |
| 6:21 | Vern | 5 messages from Bas think maybe you need to speak to Josh |
| 6:21 | Thanet | I did |
| 6:21 | Thanet | Josh just contact me 4 hours ago |
| 6:22 | Thanet | He said he still waiting for the reply from ministry of foreign affair |
| 6:22 | Thanet | Hopefully we gonna heard some thing back from them |
| 6:23 | Thanet | Finger cross |
| 6:28 | Vern | To many people involved typical Thai system (exclamation) |
| 6:31 | Thanet | [Sticker] |
| 8:35 | Vern | [Photo] |
| 8:35 | Thanet | What is it ? |
| 8:36 | Vern | Name list Tourist Police |
| 8:36 | Thanet | Ah |
| 8:37 | Vern | [Photo] |

8:37    Vern    Bas
8:37    Thanet  Nice
8:37    Thanet  He is captain rank too
8:37    Vern    Hope you get sorted let me know
8:38    Vern    Yes Captain
8:38    Thanet  Hopefully
8:38    Thanet  Still waiting on reply from them
8:38    Vern    [Sticker]
8:39    Thanet  He seem like a nice guy
8:39    Thanet  Very helpful
8:39    Vern    He is and good friend
8:39    Thanet  Nice
8:40    Thanet  So far, seem like invitation might not be approved
8:40    Vern    Why
8:40    Thanet  It too close to the ceremonial day
8:41    Thanet  Even they got approve will they need time to arrange everything ?
8:41    Vern    I thought this also
8:41    Thanet  Only 2 day away
8:42    Thanet  But let wait and see, josh work hard on this
8:42    Vern    Bas also
8:42    Thanet  Yes
8:43    Thanet  I really hope they got it sort out, it will be great to see everyone again
8:43    Thanet  [Sticker]
8:43    Vern    Sometimes in life not what you know but who you know
8:44    Thanet  Indeed ◆
23:11   Thanet  Hi Vern seem like I won't be able to go join you guy
23:13   Thanet  Look like MFA didn't cover travel cost.
23:13   Thanet  Josh just message me.
23:14   Thanet  May be in the future we all could meet up again :)

2018/09/04(Tue)
4:19    Vern    [Sticker]
5:37    Thanet  [Sticker]
6:48    Vern    Think they left it to late (sad)
6:57    Thanet  Yes
6:59    Thanet  Too bad, but it ok, you, josh, Bad help the best you guys could
6:59    Thanet  I'm very grateful and appreciated
7:02    Vern    [Sticker]

2018/09/05(Wed)
4:54    Thanet  [Sticker]

2018/09/07(Fri)
4:35    Thanet  Hi Vern
4:35    Thanet  How the party go?
5:04    Vern    [Photo]
5:04    Vern    [Photo]
5:04    Vern    [Photo]
5:04    Vern    [Photo]
5:04    Vern    [Sticker]
5:05    Vern    [Video]
5:05    Thanet  [Sticker]
5:06    Vern    Sorry you and your wife could not make it you were part of a great team
5:09    Thanet  That ok
5:10    Thanet  No worry, I would have go to Thailand on my own expense if we know ahead, since we already book vacation it will be
bad to waste it.
5:11    Thanet  I do regret it thou, I wish I can be there. To see the kids too ha ha
5:12    Vern    I also paid for my own flight from the UK
5:12    Vern    Kids are well
5:13    Thanet  Yes I was thinking to pay my own flight to Thailand as well but we don't want to thow $5,000 wroth of vacation away my
wife is not happy about It
5:13    Vern    [Sticker]
5:13    Thanet  Good to hear I'm glad to see them thank everyone in the ceremony
5:14    Vern    We have to keep the wives happy 555
5:14    Thanet  I heard on the new that prime minister will give Medal of Honor to 117 people from international team?
5:14    Thanet  Will you be part of it ?
5:14    Thanet  I think it was today at 3 pm
5:14    Vern    Not sure
5:16    Vern    Mv letter not arrive in time so have to collect at a later date and time

5:16     Vern     [Sticker]
5:17     Vern     Letter go to wrong address (exclamation)
5:17     Thanet   I was telling the MFA see if they could save some of the Royal appreciation letter and send to me in US, but they said it it unlikely 5555
5:17     Thanet   [Sticker]
5:17     Vern     [Sticker]
5:20     Thanet   They said they need to ask the authority first, josh able to have them give me the invitation but flight is not cover plus not got enough time so I reply the email to MFA say that it unlikely i will made it there on time to the ceremonial
5:20     Thanet   [Photo]
5:20     Thanet   [Photo]
5:22     Thanet   My team send me these photo today. (The guy on top left, he join us and help us divert water )
5:22     Thanet   He really appreciated your time and kindness
5:23     Vern     They try to understand what really happened
5:23     Vern     I will give them interview tomorrow
5:24     Vern     Josh also give them lot's of good information
5:24     Thanet   Cool, thank Vern that mean a lot to them, these are good reporter
5:25     Vern     (yeah) I can see they report good not sensationalise
5:25     Thanet   [Sticker]
5:27     Thanet   I wish you and other Uk diver will recived the Medal of Honor, you guy really deserved it. Keeps me update if you guy got one :)
5:28     Vern     [Sticker]
14:40    Thanet   [Photo]


2018/09/08(Sat)
24:56    Thanet   [Photo]
24:57    Thanet   Hi Vern, didn't you received this ? I don't see you in the pictures josh send me
1:55     Vern     No because I'm a Brit paperwork has to be signed off by the Government back in the UK and this has not been done yet it's in the to do pile 555
1:57     Thanet   Ah I see
1:58     Vern     And would like to have the others in the UK team receive the medals at the same time
1:58     Thanet   I was wonder for a bit since you already there
1:59     Thanet   Great ! What honor. I'm happy for you guy
1:59     Thanet   At least Thai Government give out recognition :)
1:59     Vern     It's the highest level honour Level 1 there are 6 levels
2:00     Thanet   [Sticker]
2:00     Thanet   And I'm happy for josh too, it good for him and his family
2:01     Vern     Mikko got level 1 Josh level 2 and the others level 3
2:01     Thanet   Wow
2:03     Thanet   That why they wear difference medals
2:05     Thanet   You and all divers deserve level 1 medals, you guy risk your life in there
2:14     Vern     [Sticker]
2:17     Thanet   I wish the Thai government will give me some sort of thank you note or recognition 5555
2:47     Vern     I very surprised you not received any recognition I will mention to Josh
2:48     Thanet   Yeah me too. I don't know how they miss it. May be if they said I'm American that might help 555
4:23     Thanet   [Photo]
4:23     Thanet   [Photo]
4:23     Thanet   [Photo]
4:24     Thanet   We are in Aruba very nice weather here ◆


2018/09/09(Sun)
23:21    Thanet   [Photo]
23:21    Thanet   [Photo]
23:21    Thanet   [Photo]
23:22    Thanet   Now we are in the cave ◆◆ it really nice limestone cave here.


2018/09/10(Mon)
2:14     Vern     [Sticker]
2:14     Vern     Caves all over the world
2:16     Thanet   [Sticker]
15:28    Thanet   https://youtu.be/kmyuhbHWtMs
15:28    Thanet   Oh my god, check this out ◆◆◆◆
16:56    Vern     What a load of bollocks the guy is nuts I've Never seen any creatures or monsters in Tham Luang in 6yrs I've been exploring and surveying the cave. Even on long solo trips nothing weird or frightening (crazy) dude
19:02    Thanet   5555
19:03    Thanet   Yes, it was so funny, soon as I see this, I was like Vern got to see it too 5555 ◆◆◆


2018/09/13(Thu)
20:55    Thanet   http://www.pearvideo.com/video_1429149
20:55    Thanet   Hi Vern, check this out is from the Chinese film company

20:56   Thanet  I have supply them with video clip from out team and my phone too.
20:56   Thanet  During operation

2018/09/14(Fri)
3:28    Thanet  Hi Vern
3:28    Thanet  What is your email
9:55    Vern    Good video
9:55    Vern    [Sticker]
10:37   Vern    Can I ask why you need my email (question)
14:34   Thanet  I will send some useful information on the cave rescue to you
14:35   Thanet  We just finally got done with putting the report together regarding with the water management
14:35   Vern    vernon_unsworth@yahoo.co.uk
14:35   Thanet  Thank,
14:35   Vern    [Sticker]

2018/09/15(Sat)
11:50   Vern    No email(question)
16:53   Thanet  Hi Vern
16:53   Thanet  I will send it out shortly still made change to few thing
17:16   Thanet  [Photo]
17:17   Thanet  Captain Dan send me this photo
17:17   Thanet  [Sticker]

2018/09/16(Sun)
1:03    Vern    [Sticker]
2:06    Thanet  Hi Vern I just send you email regarding with the report on rescue.

2:40    Thanet  The report of water management is  on page 138-156
2:41    Thanet  After my diary
2:44    Thanet  You might interested in Story on page 45, and July 6 morning part( page 57-63).
2:46    Thanet  It just a draft version. I'm  still working on add more information report on pumping inside the cave ( entrance to chamber 3)
4:28    Vern    You have been busy I wish I had done a daily diary my one big regret but it wasn't important at the time. I can give you some positive points on the sumps from the entrance to chamber 3 and how the pumps helped 3 sumps in total 200 metres 600 metres then the sump pool from the end of chamber 2 up into Chamber 3
4:36    Thanet  Thank you Vern.
Yes, I start write the diary soon as I got back while the memory is fresh.
And please don't share my diary part to anyone else, just keep between us
4:37    Thanet  I have report from my team that were help out inside the cave pumping as well. I will put together and to you soon as translate it
4:38    Vern    Between you and me only
4:39    Thanet  [Sticker]
4:39    Vern    You're welcome
4:41    Vern    We are forming a Thailand Cave Foundation and Minister Weerasak has agreed to be President. Would you like to be part of an advisory group you're expertise would be valuable
4:41    Thanet  Wow sound great
4:42    Thanet  Sure, I would love to help. And it a great chance to work along side good people like you guy
4:42    Vern    What's your full title I believe you have many qualifications including Dr (question)
4:42    Thanet  I do not have PHD
4:44    Thanet  Just graduated in Architecture field. Soon but I spend much time on help out water management. And we introduce groundwater recharge to thialnd 4 years ago
4:45    Thanet  Our team is made up of geology, hydrology, irrigation experts, and they trust me to be a leaders of the team due to experience
4:45    Vern    [Sticker]
4:46    Thanet  https://www.sts.co.th/eng/index.php
4:49    Thanet  That my farther in law business. He is the founder of the company and  he the one that taught me all technic. With his access connection to his facility, personnel and equipment. We are able to continue our work in charity as helping rural people in fixing their water problem around Thailand
4:52    Thanet  Full name : Thanet Natisri

4:57    Thanet  They know me by Title Groundwater Expert
4:58    Vern    [Sticker]
5:02    Thanet  His company had facility to test contamination in soils and stuff. They also hired by Thailand Department of resource on many project. So we have access to all information such as, maps, Boring  test, and Anything regarding with soil, rock, and things concern with geology around area in Thailand.

5:02    Vern    Fantastic
5:03    Vern    Your knowledge is invaluable

5:03    Thanet   That why, I told you guy if you need any geology map or any stuff regarding with the area around the cave in any part of Thailand we can probably have our team pull it up
5:04    Thanet   I'm just a team leader who put all these people together. :)
5:12    Thanet   [Photo]
5:13    Thanet   [Photo]
5:13    Thanet   I have my manager at restaurant put up all pictures from the rescue. So many customer come in and see it 555
5:16    Thanet   We got couple customer ask me if I know the cave rescue hero who had argument with  Elon musk 555
7:01    Vern     Who is Elon Musk 555
13:28   Thanet   [Photo]
13:28   Vern     [Sticker]
13:29   Thanet   [Sticker]
13:29   Vern     He should engage his brain before opening his mouth 555
13:30   Thanet   And I told my customer about your role in the rescue. They was like wow. Without Vern the kid would have die by now 5555
13:31   Vern     I still amazed they all came out alive and so are some of the divers miracles do happen
13:32   Thanet   [Sticker]
13:32   Vern     I will read through your report over the next few days
13:32   Vern     [Sticker]
13:33   Thanet   Yes, it one i life time experience which I would never forget. Hat off to all divers who risk their life in there
13:34   Vern     I'm going into Tham Lak next Sunday the lower cave series between Tham Luang and Tham Sai Thong. Will send you some photos and video
13:35   Thanet   My wife is still upset that Thai government not even send any thank you note or recognition that I was help out the recuse thou 5555
13:35   Thanet   [Sticker]
13:36   Thanet   Great, I would love to see it. Thank you Vern. One day I will sure go back and visit the cave ◆
13:36   Vern     There are many people in the same position so I understand how she feels. Seems lot of confusion and names missed off
13:37   Thanet   Yes, that what I told her. The kid is safe, that what important
13:38   Vern     I agree but costs nothing to send a letter of thanks
13:39   Thanet   Yes, that what upset her most, not even just thank you note 5555
13:40   Vern     I will mention this at my next meeting with Minister Weerasak
13:41   Thanet   When I still help out the rescue in Thailand, the Illinois Governor even call here and thank you for here to thank you for my role in the rescue
13:41   Vern     Some local people also no thank you letters
13:41   Thanet   And they are US governor 555
13:41   Thanet   Yes, that what I also heard
13:42   Vern     It's good the Illinois Governor expressed his thanks
13:43   Thanet   Thank you Vern, my wife is very mad over this she was like our home country is bad 555.
13:43   Vern     Jai Yen Yen
13:44   Thanet   I was due to come home on June 30 after 2 month help out the rural area fix their water problem but I had to move my flight to help out at the cave... so that one reason why she so mad I think
13:44   Vern     I understand her feelings. Unfortunately it's in the Thai Culture
13:45   Thanet   5555 yes I know. In other hand thou, I was not surprised because some serious faces were lost on July 6 incident
13:45   Vern     Some people who responsible for sending in the lists deliberately miss off certain names coz they jealous
13:46   Thanet   [Sticker]
13:46   Vern     We find this out over the last 3 days
13:47   Vern     I always thought a Thai Navy Seal would lose his life. I surprised not more.
13:48   Thanet   You can read page 45 on my diary, the story behind the turning decision.
13:50   Thanet   That bad, discredit other people work because they jealous ◆◆ I do feel bad for the people the missed. I'm sure they will think that government is abandon them
13:53   Vern     I've heard a rumour that on the 26th the Navy Seals who were diving from Sam Yek were told you are diving to find and save the children even if you die. Kind of suicide mission. It was that afternoon I realized it was a strong possibility someone would pay with their lives which is why the famous note happened and the phone call to Rob Harper by Minister Weerasak that evening
13:53   Thanet   I try to keep my wife happy over the recognition incident 5555. If you can talk to minister wesasak on this I would be greatly appreciated Vern. I will need to go to Thailand and help out the charity work on water in the future and I need permission That why keep wife happy is important 5555
13:54   Vern     I will my friend I promise to speak with him
13:54   Vern     [Sticker]
13:54   Thanet   Wow
13:55   Thanet   That sound crazy.
13:55   Thanet   Thank Vern you could just them him that I'm a American who help out the rescue it probably better
13:56   Vern     Sounds crazy but quite possible
13:56   Thanet   [Sticker]
13:57   Vern     Possibly because u are American and wasn't part of the American Paras so easy to miss but still not acceptable
13:58   Thanet   The captain on army unit that's went in there on June 24 send me his report diary
13:59   Thanet   I will some how translate it and send it to you later. Might be some useful info there, he was the first unit on scene and survey they area before anyone got there
14:00   Thanet   Yes, probably. ◆◆
14:02   Vern     Ruengrit said they were basically a suicide squad on the first day of diving which was the 26th

14:04   Thanet   My wife was like if i told people here about my role in rescue, who would have belief, because the this government is not recognize your work there.... 555
14:04   Thanet   [Sticker]
14:04   Thanet   I feel bad for them and respect their courage ♦♦
14:07   Thanet   I do think that navel seal is on extreme pressure from Thai government and try not to lose face. When I talk to navy seal commander on July 6 I can tell from his face. They under pressure ♦
14:07   Vern   That's why I had a hard time with the thai military and also the dive team because everyone thought how can a team made up of individuals do a better job than a military unit like the Navy Seals
14:08   Thanet   [Sticker]
14:08   Thanet   You are right
14:08   Vern   We had a very hard time believe me
14:08   Vern   At times we nearly gave up
14:08   Thanet   [Sticker]
14:09   Thanet   This between me and you.
14:09   Thanet   I got to tell you this
14:10   Vern   I think you know we couldn't give 100% guarantee every child would come out alive and they found it hard to accept this
14:11   Vern   Major Charles Hodges even said this
14:11   Vern   Anything you or I say is confidential
14:12   Thanet   July 5-6 before the turning point happens. I told col. that we continue stick to original plan, the divers and most of people will likely to go home as they tired and this plan is doom. They kid will not survive until end of monsoon season. We would not able to fight with water.
14:13   Vern   The meeting you had on the 6th and Josh was with you changed the course of action
14:13   Vern   100% agree with you
14:13   Vern   Bad Air
14:13   Vern   CO2
14:13   Thanet   I told them that we have job and get on with  our  life. So if UK divers go home. Who is gonna help you guy
14:14   Vern   Infection
14:15   Thanet   I made it sound like I put pressure on them to consider what will happen if they still not listen to us
14:15   Vern   Lack of food because dives could not be carried out on a regular basis and divers would put there lives at risk
14:16   Vern   Flooding
14:16   Thanet   And that what col. Tell his friend and ally. And ask them to help us turning decision and made our voice heard.
14:16   Thanet   [Sticker]
14:17   Vern   And if one child died how would the rest feel and the smell of a decomposing body would be horrendous
14:17   Thanet   [Sticker]
14:17   Thanet   Lot more infection and lost in moral for sure
14:18   Thanet   I can't even imagine
14:18   Thanet   [Sticker]
14:18   Vern   Yeah unfortunately reality and they didn't consider a number of what I said
14:19   Thanet   [Sticker]
14:19   Vern   When I mentioned death of one and a decomposing body they looked at me in astonishment
14:20   Thanet   [Sticker]
14:20   Thanet   I heard there are many politics behind this
14:20   Vern   Moral like you said would have got lower and lower
14:20   Vern   Yes politics and loss of face
14:20   Thanet   The kid would freak out
14:20   Vern   [Sticker]
14:21   Thanet   I'm so glad that we did pull this off together
14:23   Vern   Yes my friend something we can be proud of.
14:24   Thanet   [Sticker]
18:17   Thanet   http://englishnews.thaipbs.or.th/minister-weerasak-recounts-international-rescuers-brought/
18:17   Thanet   Wow I just read interviews from minister Weerasak. He highly speak of you during the rescue

2018/09/17(Mon)
1:41   Vern   Morning is it a video or just press reading
1:42   Thanet   I think it his interviews
1:43   Thanet   The new Chanel put together of who/how manage to get cave divers to Thailand.
1:44   Vern   [Sticker]
1:44   Vern   But no video
1:44   Thanet   He sound like a honest person his story match what you told me
1:45   Vern   He lovely guy very pleasant to be with. I am going to talk to him about you
1:45   Thanet   I just read about him. I don't think I met minister Weerasak before. Just minister Anupong Paochinda
1:47   Thanet   Thank you Vern, I'm very appreciated. You can tell him story of my involvement may be that will help him understand more.
1:51   Vern   [Sticker]
1:51   Thanet   [Photo]
1:52   Thanet   They wanted me to go talk about my experience a little bit at my former college
1:52   Vern   Brilliant
1:52   Vern   I have to do a talk in December to the British Chamber of Commerce in Bangkok
1:53   Vern   [Sticker]

| 1:53 | Thanet | Nice |
| 1:53 | Thanet | You must be excited ◈ |
| 1:54 | Vern | Out of my comfort zone giving public spearhead. I more comfortable in a flooded cave 555 |
| 1:54 | Thanet | If you need help to put material together let me know |
| 1:54 | Vern | [Sticker] |
| 1:54 | Thanet | Same with me. I hate give people speech, I love working, be at the work site |
| 1:55 | Vern | [Sticker] |
| 1:55 | Thanet | 5555 |
| 1:55 | Vern | I've got loads of material it's the speech part |
| 1:55 | Thanet | Can't believe your argument with Elon musk got so many attention here at US |
| 1:56 | Thanet | I see. |
| 1:56 | Vern | [Photo] |
| 1:56 | Vern | [Photo] |
| 1:56 | Vern | [Photo] |
| 1:56 | Vern | [Photo] |
| 1:56 | Vern | [Photo] |
| 1:56 | Vern | [Photo] |
| 1:56 | Vern | [Photo] |
| 1:56 | Vern | Minister Paochanda in black blazer |
| 1:57 | Vern | Minister Weerasak In white shirt |
| 1:57 | Thanet | [Sticker] |
| 1:57 | Thanet | Your partner in the background seem alway tired |
| 1:57 | Thanet | 5555 |
| 1:58 | Vern | My Lawyers both sides of the Atlantic are the best libel and defamation Lawyer's around. L. Lin Wood PC in LA and Mark Stephens CBE of Howard Kennedy in London |
| 1:59 | Thanet | [Sticker] |
| 2:00 | Vern | Yeah Tik was with me from the 25th. She actually cried on the last day because I didn't come out of the cave until 2 hrs after the last bit came out. She thought something had happened to me. |
| 2:01 | Vern | The meeting on the 26th and the 6th turned what happened |
| 2:01 | Thanet | [Sticker] |
| 2:01 | Vern | Boy |
| 2:01 | Vern | Last boy |
| 2:02 | Thanet | I didn't know that part before. She must really worry about you. |
| 2:02 | Thanet | You are the one that made meeting June 26 happens Vern. Without you, I can't imagine how will it turn out |
| 2:03 | Vern | We good together. They say behind a good man is a good and strong woman 555 |
| 2:03 | Thanet | Well, what they said it truth 5555 |
| 2:03 | Vern | I know but the 6th also very important |
| 2:04 | Thanet | Yes, I was happy to able to pull the string behind and made it happens, and josh was very helpful as well |
| 2:05 | Thanet | And also col. Shinghanat without him meeting on 6th would never happens |
| 2:05 | Vern | [Photo] |
| 2:06 | Vern | Col in white hair him or not |
| 2:06 | Thanet | That his boss |
| 2:06 | Vern | Ah ok |
| 2:06 | Thanet | He is second in command let me send you photo |
| 2:07 | Vern | People out there not realise what really happened on both these days |
| 2:09 | Thanet | [Photo] |
| 2:09 | Thanet | [Photo] |
| 2:10 | Thanet | Col. Is the one who help made meeting between us happens |
| 2:10 | Thanet | The second Photo is the morning day of the 6th. The col is second from the right |
| 2:11 | Thanet | He is the one who ask his fellow col. ( one on yellow shirt) to reach out to head of security guard of prime minister after no one listen to us that day |
| 2:12 | Thanet | I and josh we were there to talk helicopter tour but instead we end up with talk to official to over turn the plan |
| 2:28 | Vern | [Sticker] |
| 2:28 | Vern | [Sticker] |
| 2:30 | Vern | I remember Josh talking to me about the Helicopter ride 555 |
| 2:31 | Thanet | Yes, i got story wrote down on my diary :) |
| 2:32 | Thanet | On that day. It a rough draft you can read about it. It so funny 5555 |
| 3:44 | Vern | [Photo] |
| 3:44 | Vern | How long was the TUBE inside(question) |
| 3:46 | Vern | [Photo] |
| 3:46 | Vern | [Photo] |
| 3:47 | Vern | [Photo] |
| 3:47 | Vern | [Photo] |
| 3:47 | Vern | There was no way the tanks could be safely attached to the TUBE (exclamation) |
| 4:50 | Thanet | Nice photo of us |
| 4:50 | Thanet | Who took that photo ? 555 |
| 4:50 | Thanet | [Photo] |
| 4:51 | Thanet | I think this was July 6? Or little before |
| 4:51 | Thanet | The tube is 5 ft long far as I remember |

| 4:52 | Thanet | I did take couple close up photo of the tube, I was there when the space X guy transfer the pod to Thai navy seal. They also give them introduction of each component of the pod as well |
| 4:54 | Thanet | There are so small space inside the tube |
| 4:54 | Thanet | I think these photo of the pod is from my camera 555 |
| 4:54 | Vern | Inside tube how long |
| 4:55 | Vern | Think Tik take photos |
| 4:55 | Thanet | [Photo] |
| 4:55 | Thanet | [Photo] |
| 4:55 | Thanet | [Photo] |
| 4:55 | Thanet | [Photo] |
| 4:55 | Thanet | [Photo] |
| 4:55 | Thanet | [Photo] |
| 4:55 | Thanet | [Photo] |
| 4:55 | Thanet | Yep, that photo is from my phone. |
| 4:56 | Thanet | 5 ft 3 inches long if I remember it correctly |
| 4:56 | Vern | Some or most of the children not fit inside !!! |
| 4:56 | Vern | Death Trap |
| 4:57 | Thanet | Or it might be longer I need to check I wrote it down. |
| 4:57 | Vern | [Sticker] |
| 4:57 | Thanet | But it was very small, I personally think try kid will be so scare if they were in that pod |
| 4:58 | Vern | Yes and need sedation anyway because they would panick inside |
| 4:58 | Thanet | Their shoulder would have bent  would have been so uncomfortable |
| 4:59 | Thanet | [Photo] |
| 4:59 | Thanet | [Photo] |
| 4:59 | Vern | No way of knowing they still alive because cannot see. When the divers carry the child they can see bubble from tank they breathing from. Inside TUBE cannot check (exclamation) |
| 5:00 | Thanet | I think these photo is from that morning of July 6 !! |
| 5:00 | Vern | Yes I think same also |
| 5:00 | Thanet | Yes, I greed. It should be glass or something they could see thou |
| 5:01 | Vern | Let me know inside measurements and circumference if possible |
| 5:01 | Thanet | Sure thing. I think one of my team mate that were there wrote down the specification |
| 5:02 | Thanet | Or I could just send message ask one of their engineer. We exchange contact |
| 5:02 | Vern | [Sticker] |
| 5:02 | Thanet | I think Martin also asking same thing too |
| 5:03 | Vern | No please not ask engineer need keep between you and me |
| 5:03 | Thanet | He wanted close up photo of the pod. And I send him those photos as well |
| 5:03 | Thanet | Oh, ok no worry. I will try to find that info we wrote down then |
| 5:04 | Vern | Also my friend Phil Collett ex experienced cave diver and technology expert also says it's a death trap |
| 5:05 | Thanet | 5555 he might be right |
| 5:26 | Vern | What's your address in Illinois |
| 5:27 | Thanet | ███████ |
| | | ██████ |
| 5:27 | Thanet | Thanet Natisri |
| 5:32 | Vern | Let me know the measurements when convenient |
| 5:32 | Vern | [Sticker] |
| 5:32 | Thanet | Sure |
| 5:33 | Vern | I have spoken to Ben Svasti about you. He remembers you very well and you were on the original list for thanks etc |
| 5:33 | Thanet | Ah |
| 5:34 | Thanet | Have I seen him before ? |
| 5:35 | Vern | Yes |
| 5:36 | Vern | Many times he is Honorary Consul for the British Embassy |
| 5:36 | Thanet | Do you have any picture of him |
| 5:36 | Vern | [Photo] |
| 5:36 | Vern | White shirt |
| 5:37 | Vern | [Photo] |
| 5:37 | Thanet | Ah , is he The one that negotiate with Thai government on July 5? |
| 5:38 | Vern | Yes with Simon also the British Embassy |
| 5:38 | Thanet | I remember now!!! |
| 5:39 | Thanet | I saw them on morning July 6 after they got off the van!! |
| 5:39 | Vern | [Photo] |
| 5:39 | Thanet | Simon in check shirt back to the camera |
| 5:39 | Thanet | I remember they told me " the government Will need time to think " they are Great guy!!! |
| 5:39 | Thanet | Yes. I remember them now. |
| 5:39 | Thanet | [Sticker] |
| 5:40 | Vern | [Sticker] |

VU03348

5:40    Vern    No one out there really knows what went on behind closed doors
5:40    Thanet  It was after they told me, I then talk to col. to get our back up plan on to action
5:41    Thanet  [Sticker]
5:41    Thanet  Yes. One day the story on behind June 26 and July 6 will reveal
5:42    Vern    I was asked to go into the meeting on the evening of the 6th but I not go because I had said enough and did not wish to say something that would upset those in charge 555
5:42    Thanet  55555 smart move
5:43    Vern    Sometimes I admit I not very diplomatic I say what I mean and say it how it is. Sometimes people not like to hear the truth
5:43    Thanet  It was vey in tensify
5:43    Vern    No point in Bullshit
5:44    Thanet  I wrote down the incident roughly on my diary you can read about it. That July 6 night
5:44    Thanet  Many politic involved. Even to the last minute
5:45    Vern    Crazy when 13 lives at risk
5:46    Thanet  I remember one of our ally commanders went up to me and tell me that the problem in this is that Governor is not get along with Vern
5:46    Thanet  On July 6 evening
5:49    Thanet  The vibe in the room on July 6 evening was so divided. Commanders broke into 2 faction one support us, one against us
5:50    Thanet  Our ally commanders did well on hold their ground. Even then some idiot stood up in the middle of the room and criticized our decision.
5:51    Thanet  It was stop by Lt. General Buncha and minister paochinda yelling at them 555
5:53    Thanet  [Video]
5:53    Thanet  [Video]
5:53    Thanet  [Video]
5:54    Thanet  That first clip was the main meeting
5:55    Thanet  Second and third was a private meeting, Minister paochinda sit with me and my farther in law ask us to write down the conclusion why drilling is not option, and made it sound like diving is only way to do and need to do it right away
5:56    Thanet  He told every one to stay back to the back roll.
5:58    Thanet  After the main meeting done. We went in to the small room to continue meeting. Josh walk in there with high officials and minister. I walk follow later but governor guard drag my shirt collar and pull me out 5555 so I sit in the main room with everyone discuss the situation.
5:59    Thanet  It was not long after, interior minister paochinda walk out the room and come sit with me. He thank for my recommendation earlier on the phone before he got here and he talking to us for like 30 minute
6:00    Thanet  And ask us to write a pieces of paper to send to prime minister ( because many people still think drilling is priority option) so I made it sound like only drive is the option !!!
6:03    Thanet  [Photo]
6:04    Thanet  We have person sit next to us type this letter 3 piece, minister Paochida take 2 to present to prime minister and we keep 1 copy
6:06    Vern    Amazing what went on. Good I not present 555
6:06    Vern    This letter no one knows about its history
6:07    Thanet  From then, I told him. Only thing that matter now is diving and divert more water. 5555
6:08    Thanet  Many people are not happy Vern. Specially the drilling team because after that they got order to stop as it waste time and resources
6:08    Vern    Same type of meeting I had on 26 but Narongsak say nothing he very quiet 555
6:09    Vern    I know but the lives of the children more important than people's pride or reputation
6:10    Vern    I said many times waste of manpower try to find cave entrance go in from the mountain.
6:12    Vern    Like Martin said in an interview I know Nan Nong mountain area better than most local people because I survey and go into the jungle and valleys many times and most on my own
6:16    Vern    [Video]
6:16    Vern    [Video]
6:16    Vern    [Video]
6:17    Vern    [Video]
6:17    Vern    [Video]
6:17    Vern    [Video]
6:18    Vern    [Video]
6:18    Vern    September 2017 Phamee
6:18    Vern    [Video]
6:19    Vern    [Video]
6:21    Thanet  [Sticker]
6:21    Thanet  Narongsak also said nothing in the July 6 meeting
6:21    Thanet  [Sticker]
6:22    Thanet  I wish we could see each other sooner than June 30
6:22    Vern    What people don't understand is that the water at the far end of Tham Luang flows all year round. But as yet we don't know where it comes from or goes to (exclamation)
6:23    Vern    It disappears in a number of places never to be seen again (exclamation)
6:23    Thanet  So I can may be speed up work that seem more priority
6:23    Thanet  Um.. interesting
6:24    Vern    And where does the water come from? Myanmar (question)
6:25    Thanet  It likely come from the west side of the mountains catchment area
6:25    Thanet  I will send you a report from our geology team

VU03349

6:25    Vern    The water is very cold meaning it has travelled very far underground. The water in Monk's Series was warmer means it
had not travelled very far underground
6:26    Thanet  We working on best  scenario of how groundwater move thou area
6:26    Thanet  By using GIS information and geology info
6:26    Vern    [Sticker]
6:26    Vern    555
6:27    Thanet  I will send you report once it done
6:27    Thanet  We need to go back and investigate more.
6:28    Thanet  Monk series water likely mainly come from Haui Nam Dun west and northwest side of the cave
7:24    Vern    I will find the entrance from inside because not easy to find from outside
7:25    Vern    Lom very strong but cave passage very difficult
10:21   Vern    [Sticker]
10:23   Vern    Any luck with internal length of the TUBE and circumference. I was told 1.61 and 12inch circumference
13:50   Vern    [Video]
13:51   Vern    [Video]
13:53   Vern    [Video]
13:53   Vern    [Photo]
13:54   Vern    [Video]
13:55   Vern    [Photo]
13:55   Vern    [Video]
13:57   Vern    [Video]
13:57   Vern    [Photo]
16:45   Thanet  That look
Great
16:46   Thanet  I still waiting on reply on the tube
23:45   Thanet  Hi Vern
23:45   Thanet  Thank for the video
23:45   Thanet  They did a great job with the restoration of the park
23:45   Thanet  The water condition is lovely
23:45   Thanet  [Sticker]

2018/09/18(Tue)
3:16    Vern    Nice to see it recover
3:21    Vern    [Photo]
3:21    Vern    [Photo]
3:21    Vern    Road up to Phamee this morning
3:53    Thanet  Is that flood ◆◆
3:54    Vern    [Sticker]
3:54    Thanet  ◆◆
3:54    Vern    Any reply on the TUBE
3:54    Thanet  Still waiting he is looking into this stuff
3:55    Thanet  [Photo]
3:55    Thanet  I got this in reply
3:55    Thanet  But still waiting on more dimension
3:56    Vern    [Sticker]
3:57    Thanet  [Sticker]
4:36    Thanet  https://www.apnews.com/4f4ddea4fa0c43ae984447fae85cf644/Diver-who-helped-with-Thai-cave-rescue-sues-Elon-Musk
4:36    Thanet  I saw you on the news !!!
4:41    Vern    [Sticker]
4:45    Thanet  this story will go viral in US 5555
4:45    Thanet  i bet elon musk will lose this case
4:45    Vern    (yeah) to be expected
4:45    Vern    He will lose for sure
4:46    Thanet  with his popularity, it will be bad for his business
4:46    Thanet  i just now know, he been attacking you repeatedly many time
4:46    Thanet  by what the article said
4:46    Vern    If he has any sense he would settle quickly
4:47    Vern    Phil Collett an ex cave diver has done a great assessment on the Musk Tube
4:52    Thanet  [Sticker]
4:52    Thanet  I got question
4:52    Vern    Go ahead
4:52    Thanet  So from chamber where the kid stay to chamber 3, did we end up with using one diver per one kid?
4:53    Thanet  I know on July 6 we purpose 2 diver/ 1 kid
4:53    Vern    Yes 1 diver 1 child
4:53    Thanet  On the way to chamber 3 right
4:53    Thanet  All the way
4:53    Vern    (yeah) all the way from 9 to 3
4:53    Thanet  Ok
4:54    Thanet  That what I thought

Exhibit 28, Page 39

VU03350

4:54   Vern   Divers were positioned along the route to help carry over the dry sections
5:13   Thanet   Thank you
13:18   Vern   The TUBE circumference is 12.2 inches. Just need the internal length for the occupant
17:00   Thanet   Ok

2018/09/19(Wed)
11:10   Vern   I can't believe how you and Captain Dan and others got sucked in to Musk's TUBE.  An ex cave diver and technical engineer has said it's a death trap. Internal measurements would be helpful.
15:54   Thanet   Yes, we was just there to help with the transfer to the Thai navy seal
15:55   Thanet   It was last day of operation.
15:56   Thanet   Capt Dan is civil affair officer so his job was to help coordinate thing. When we got there we was like what is this 5555
15:56   Vern   The Divers never saw The TUBE it was all hush hush don't let them see it
15:57   Thanet   Then I ask the engineer, he said this is what the head of the diver wanted ( he refer to Thai navy seal )
15:57   Thanet   Yeah, never it was on the truck to the base camp on the last day after the rescue is done
15:58   Vern   Musk said 2 divers could carry it what a load of tosh
15:58   Thanet   55555
15:58   Thanet   It would not made it to the passage in the cave
15:58   Thanet   I was expect something like flexible tube
15:59   Vern   Which is what I said in the interview
15:59   Thanet   I did ask the engineers, he said this is what navy seal wanted
16:00   Thanet   They thought that the seal was in charge on the dive operation
16:00   Vern   If you can obtain the inside TUBE measurements that's all I need.
16:01   Vern   Really
16:01   Vern   We reckon weight 170kg
16:01   Thanet   Yeah, this is from what I assume after talk to musk engineers on that day.
16:02   Thanet   I mean, we was like this will never work in the cave and you guy know that right ? That what I ask the engineers
16:03   Thanet   There the seal show up and listen to the introduction
16:03   Vern   They didn't have the decency to speak to anyone. Musk knew it wouldn't work
16:03   Thanet   Yes 5555
16:04   Thanet   I was surprise, the first day they got there, the engineer were focus on assist the drilling operation
16:04   Vern   His big mistake was allowing it to be put on show at the exhibition in the Paragon Siam Plaza
16:04   Thanet   Next thing I know they show up with the tube 5555
16:04   Thanet   Really?
16:05   Vern   I took photos and videos
16:05   Thanet   When is it
16:05   Vern   The only thing I couldn't take was measurements
16:05   Vern   It's finished now
16:06   Thanet   My guy can't find the writing. But I have him reach out to navy seal to get measurement   for eduction purpose
16:07   Vern   [Sticker]
16:07   Thanet   I see, that could be the government and seal wanted to show off the tube ?
16:08   Vern   I know that the circumference is 12.2 inches very small for anyone
16:08   Thanet   I know in the last day when we up there with them. The space X engineer transfer the tube to Thai navy seal
16:08   Thanet   I got more photo from my phone
16:08   Vern   Let me have when convenient. I'm off to bed
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:09   Thanet   [Photo]
16:10   Thanet   [Photo]
16:10   Thanet   [Photo]
16:10   Thanet   [Photo]
16:11   Thanet   My first impression was The thing is big, it would be hassle for diver to pulling thou the passage inside the cave 555
16:11   Thanet   Ok good night Vern
16:11   Thanet   [Sticker]
16:12   Thanet   I will let you know soon as I heard anything back from them
16:13   Vern   You seemed to enjoy fiddling about with the Pretty TUBE 555
16:14   Thanet   Yeah at that moment it was cool 5555
16:14   Thanet   It good that I did that, now we have photo of it

| 16:14 | Vern | You should have got a small Navy Seal to see if he would fit inside |
|---|---|---|
| 16:15 | Thanet | I'm architecture. So I love to see and study any engineering device |
| 16:15 | Vern | Musk knew it would not be used |
| 16:15 | Thanet | I'm sure it won't work 5555 you can see it first hand |
| 16:15 | Vern | PR stunt |
| 16:16 | Thanet | I got 2 engineer with me on my team. And they was like um... why is it look like this |
| 16:16 | Thanet | True |
| 16:17 | Thanet | And musk made a spotlight into it. Even know that it would not work |
| 16:27 | Thanet | [Photo] |
| 16:27 | Thanet | [Photo] |
| 16:27 | Thanet | Ah i see it now. My team send me this photo |
| 16:27 | Thanet | While it in the exhibit |
| 16:29 | Thanet | He said it didn't show any dimension |

2018/09/20(Thu)

| 2:15 | Thanet | I got no luck on the dimension. |
|---|---|---|
| 2:15 | Thanet | The seal went quite. |
| 2:16 | Thanet | [Sticker] |
| 2:16 | Vern | No problems thanks for trying |
| 2:22 | Thanet | Your welcome, I will reach out to other team member see if they went to see the exhibit some one might get the dimension back with them |
| 2:28 | Vern | [Sticker] |
| 2:29 | Vern | It would be useful to have this information but it doesn't get away from the fact that the TUBE was a death trap. |
| 2:33 | Thanet | 5555 |
| 2:33 | Thanet | It probably put the divers life in danger too I think |
| 2:33 | Vern | The tanks which are saying we're the life support systems were strapped to the outside. In nil Viz conditions and the difficulty of the cave passage these would be easily knocked about and possibly fall off. Also with the occupant inside there was no way a diver could check if he was still alive. Also being confined in such a small space for over 3 hours would be extremely uncomfortable and the occupant could easily panick unless again he was sedated |
| 2:34 | Thanet | [Sticker] |
| 2:34 | Vern | There are many other points which my ex cave diver and technical engineer has raised |
| 2:34 | Thanet | I agreed |
| 3:07 | Thanet | Hi Vern |
| 3:07 | Thanet | Is the thum Luang is the 4th longest cave in thailand right |
| 3:09 | Vern | Yes was number 6 and with the extensions made over the last 4yrs upto number 4. Next year number 1 |
| 3:17 | Thanet | [Photo] |
| 3:17 | Thanet | Thank you.. So can I say that |
| 3:17 | Thanet | 4 th longest for now |
| 3:18 | Vern | Yes |
| 3:18 | Thanet | Thank you |
| 3:19 | Thanet | [Photo] |
| 3:19 | Thanet | [Photo] |
| 3:19 | Thanet | [Photo] |
| 3:20 | Thanet | [Photo] |
| 3:20 | Thanet | [Photo] |
| 3:20 | Thanet | [Photo] |
| 3:20 | Thanet | [Photo] |
| 3:20 | Thanet | [Photo] |
| 3:20 | Thanet | [Photo] |
| 3:21 | Thanet | [Photo] |
| 3:21 | Thanet | [Photo] |
| 3:21 | Thanet | Topic on my presentation tomorrow at The university 55555 |
| 3:21 | Vern | TUBE |
| 3:22 | Thanet | Yeah, people here know it by the sub 555 |
| 3:22 | Vern | [Sticker] |
| 3:22 | Thanet | It will surprise them about The sub tomorrow, I will give my opinion like we talk |
| 3:22 | Thanet | 5555 |
| 3:31 | Vern | [Photo] |
| 3:31 | Vern | [Photo] |
| 3:31 | Vern | [Photo] |
| 3:32 | Thanet | [Sticker] |
| 3:32 | Thanet | Thank you I got that on my presentation too :) |
| 3:32 | Vern | Rick called it a PRETTY TUBE which would Elon up 555 |
| 3:32 | Vern | Wound Elon Up |
| 3:32 | Thanet | [Sticker] |
| 3:33 | Thanet | 55555 |
| 3:33 | Vern | Also PRETTY DANGEROUS |
| 3:33 | Vern | You have to look up the definitions of Submarine and Mini Submarine |

VU03352