3:33    Thanet  I bet Rick  don't wanted to carry it in there 555
3:34    Vern    170kg (exclamation)
3:34    Thanet  Yes, I was gonna go with the tube, but the media here said it a mini sub. So it sound more PR 555
3:35    Thanet  Rescue tube or rescue pod might be actual word for it
3:35    Vern    It's not a mini sub tell the media they are wrong
3:35    Vern    Yes
3:35    Thanet  Yes,  I will tomorrow
3:36    Vern    The word rescue very debatable
3:36    Thanet  So people here are pay more  attention if the media said it mini sub 555  I bet it Elon musk marketing technic
3:37    Vern    Yes and it is very misleading
3:37    Thanet  I will tell them the truth tomorrow
3:38    Thanet  Elon musk is a big shot here in US
3:43    Vern    I know but his Companies run on debt  and Tesla has serious problems. I wouldn't like to be the guy this Japanese
Millionaire who has been chosen to go round the moon and back. If it's anything like the TUBE he won't be coming back so he should
spend his money before he is shot into space 555
3:50    Thanet  5555
3:50    Thanet  Agreed
3:50    Thanet  https://youtu.be/J-fjwPyy9-A
3:51    Thanet  Here is the official trailer for tomorrow presentation
4:06    Vern    Amazing amount of machinery gear and manpower.
4:07    Vern    Is all the pipe still in various parts of Phamee valley
4:11    Thanet  i think last they pull all of it out alrady
4:12    Vern    I think maybe the local community use it 555
4:12    Thanet  the SCG company given it to local
4:12    Thanet  555
4:12    Vern    Good Idea
4:14    Thanet  when we were there my team who help with water there, wish one day they will have honor to eat dinner with you and
other from the dive team 55555
5:01    Vern    They can eat with me anytime if contact me I will be honoured to eat with them

2018/09/21(Fri)
5:19    Thanet  Thank Vern
5:19    Thanet  I will let them know
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  That went well, I told People musk's mini sub is a dead trap  5555
5:26    Vern    How did they react when you said this
5:27    Vern    Hope it went good for you
5:27    Vern    [Sticker]
5:27    Thanet  Laugh
5:27    Thanet  [Sticker]
5:27    Vern    Really anyone make a comment
5:27    Thanet  I got to believe us we are the one on the scene
5:28    Thanet  Well I show them small section passage of the cave graphic
5:28    Thanet  That only 2 feet wide
5:28    Thanet  And they was like, well the sub is not going to fit
5:29    Thanet  And these are are UN agency, university professor
5:29    Vern    The section of passage up into Chamber 3 would have been a real tester
5:29    Thanet  Yes
5:30    Thanet  If people know the whole story how the cave passage is
5:30    Thanet  They will said it not gonna work
5:30    Vern    And not even you knows what obstacles are ahead from the dive start point at Chamber 3
5:30    Thanet  Indeed.
5:31    Thanet  That why I have to depend on your information who actually went in there
5:31    Thanet  If you said it not gonna work, then it is.
5:31    Thanet  You guy know your stuff well

2018/09/23(Sun)
7:48    Thanet  Hi Vern
7:48    Thanet  I have question
7:50    Vern    Go ahead
7:50    Thanet  [Photo]
7:50    Thanet  Is that Gary or mike?
7:50    Vern    By the way I couldn't open the document you sent. I did send you an email
7:50    Vern    Gary
7:50    Thanet  They very look alike

| | | |
|---|---|---|
| 7:50 | Vern | Gary Mitchell |
| 7:51 | Thanet | Ah I got their name wrong |
| 7:51 | Vern | Gary is much taller |
| 7:51 | Vern | Mike Clayton |
| 7:51 | Thanet | Mike is shorter right |
| 7:52 | Vern | Much shorter |
| 7:52 | Thanet | They look much alike when they have hat on |
| 7:53 | Vern | [Photo] |
| 7:54 | Vern | Mike only just bigger than the boy who is 140cm |
| 7:54 | Thanet | That is mike I think |
| 7:54 | Thanet | I see. Thank you |
| 7:58 | Thanet | [Photo] |
| 7:59 | Thanet | Ah that now I See |
| 7:59 | Vern | [Sticker] |
| 7:59 | Thanet | I was send the wrong message to wrong person 555 |
| 8:00 | Thanet | I was meant to send thank you message to Gary but I send it to mike, no wonder he didn't reply 5555 |
| 8:01 | Vern | [Sticker] |
| 9:10 | Thanet | 555 |
| 9:10 | Thanet | https://www.posttoday.com/world/565154 |
| 9:10 | Thanet | Did you got contact for movie deal from Universal pictures ? |
| 9:12 | Thanet | They just announce they wining the bid for movie and deal with Dr. Harris, Craig , the boys and the coach |
| 9:12 | Vern | No and they would need to pay a substantial amount of money |
| 9:12 | Vern | Big money |
| 9:12 | Thanet | 5555 |
| 9:13 | Vern | They still need to get it past the Thai Government |
| 9:13 | Thanet | So I think they had not get permission from UK team ? |
| 9:13 | Thanet | True |
| 9:14 | Vern | True because we need to protect rights and royalties |
| 9:15 | Vern | These film companies think they can get us for nothing. WRONG |
| 9:15 | Thanet | 5555 |
| 9:15 | Vern | I've told 3 or 4 to piss off |
| 9:15 | Thanet | I bet a lot of movie company had been approach you guy |
| 9:15 | Thanet | 5555 |
| 9:16 | Vern | One film company is involving only Thais |
| 9:16 | Vern | How can they make a movie involving only Thais Kwaai |
| 9:16 | Thanet | [Sticker] |
| 9:17 | Thanet | Wth |
| 9:17 | Thanet | They might not know what went behind the scene |
| 9:17 | Thanet | The truth story are much more excited ◆◆ |
| 9:17 | Vern | The boys should be left alone. Unfortunately they are being targeted and people are making money out of them |
| 9:18 | Thanet | Involve politic and lost face,, that what I wanted to see in movie 555 |
| 9:18 | Thanet | [Sticker] |
| 9:18 | Vern | Any movie needs to involve everyone and I mean everyone |
| 9:18 | Thanet | True |
| 9:19 | Vern | Any movie released in Thailand is being closely monitored by the Thai government. Any film company like Universal won't be allowed access to the people that matter |
| 9:20 | Thanet | Um |
| 9:20 | Thanet | That not good |
| 9:20 | Vern | To be perfectly honest I am tired of the whole circus |
| 9:21 | Thanet | [Sticker] |
| 9:21 | Thanet | You should take time off and vacation get away from all this for a moment |
| 9:22 | Vern | I had 2 months back in the UK it was great but missed Thailand. Here nothing has calmed down (crazy). It's in your face everyday |
| 9:23 | Thanet | [Sticker] |
| 9:23 | Thanet | Take a quick trip to Laos, many nice lime stone cave there as well. |
| 9:24 | Vern | Thai PBS wanted to see me again today I said no I need time for myself and Tik |
| 9:24 | Thanet | Yes, they should leave you guy alone. |
| 9:24 | Vern | Still rain season caving not possible |
| 9:24 | Thanet | I will let them know too. |
| 9:25 | Thanet | Ah I forgot 555 |
| 9:25 | Vern | They want to know about my daily life what I do what I enjoy |
| 9:25 | Thanet | [Sticker] |
| 9:25 | Thanet | Wth |
| 9:26 | Vern | I said come inside Tham Luang with a Mini Submarine 555 |
| 9:27 | Thanet | [Sticker] |
| 9:27 | Thanet | Take musk with you too |
| 9:27 | Thanet | And leave him there with his sub |
| 9:27 | Thanet | [Sticker] |
| 9:27 | Vern | And leave him in there 555 |

9:27    Vern    [Sticker]
9:27    Thanet  5555
9:28    Vern    Martin said the same thing 555

2018/09/27(Thu)
5:57    Vern    https://www.youtube.com/watch?v=HmgC5aJwzes&feature=youtu.be
6:00    Thanet  [Sticker]
6:00    Thanet  Beautiful song and background, lovely thank you for sharing
6:01    Vern    Yeah I have this saved over 4yrs very powerful
6:01    Thanet  It Rhythm is very moving
6:01    Thanet  I like the story and meaning of the song as well
6:02    Vern    It's why save. Play always before I go Tham Luang
6:07    Thanet  [Sticker]
6:07    Thanet  I like how they corporate local instrument in there too very touching
7:01    Vern    Hi Vern
7:01    Thanet   Is it true that rick and John help out 4 adult that were trap in the cave on June 28?
7:21    Vern    Yes I did mention this at the time but no one believed me and Thai authorities tried to say it never happened (exclamation)
7:24    Vern    They were 4 guy's. We made it to Chamber 3 on evening of 27th with Rob Rick and John. The flood waters started coming through and we nearly got trapped. With the noise we didn't see them. I think they were possibly round the back of chamber 3 maybe sleeping
7:25    Vern    We had to get out quick and I told everyone who was in the entrance chamber Nam tuam but they just look at me. Next morning entrance chamber  555
7:31    Thanet  5455
7:31    Thanet  I know who those guy were
7:32    Thanet  They were from ground water association of Thailand 5555 later on June 29 these guy join us on pumping out groundwater 555
7:33    Vern    Narongsak tried to keep it quiet. Conditions from Chamber 3 out were appalling
7:34    Vern    I have photos of the guys 555
7:34    Vern    People in Maesai still not believe but we know what happened
7:35    Vern    It was what I call organised chaos 555
7:38    Vern    It's highly likely that John and Rick would have not gone any further on that day getting to Chamber 3 was according to John extremely difficult and water conditions some of the worst he had experienced. If John says that it must have been very difficult indeed
7:43    Thanet  5555
7:43    Thanet  Do you have their picture
7:44    Thanet  [Photo]
7:44    Thanet  Was that them the guy on the middle
7:53    Thanet  https://drive.google.com/open?id=1_zMie46T_3p0Bl3rB291fEN2HIsI007W
7:53    Thanet  My Diary see if you can open pdf file
7:54    Thanet  Page 49 is interesting story that few people know
7:54    Thanet  And July 6
7:57    Thanet  Page 44-49
9:09    Vern    I didn't have time to do a diary like you
9:09    Thanet  5555
9:10    Thanet  Let me know if you can open those pdf files
9:10    Thanet  It included report of all water management and rainfall

2018/09/28(Fri)
1:36    Thanet  [Photo]
1:36    Thanet  Pictures from those 4 guy that were trap in chamber 3 that john and rick rescues
1:38    Vern    [Photo]
1:38    Vern    [Photo]
1:39    Vern    You only got 1 photo
4:09    Thanet  I just talk to the guy in pictures
4:09    Thanet  He is Thailand ground water well association
4:36    Thanet  President
4:48    Vern    [Sticker]
4:48    Vern    Nearly a dead President 555
5:09    Thanet  5555
5:10    Thanet  He said please thank john and rick for save their life
5:14    Vern    I have asked for his contract details
5:20    Thanet  [Sticker]
5:20    Thanet  How are you been doing ?
5:21    Thanet  Is the press situation slow down a little ?
5:21    Vern    I'm ok just having a burger with Bass
5:21    Thanet  5555
5:21    Vern    [Photo]
5:21    Vern    [Photo]
5:22    Thanet  That look good

5:22    Vern    I not normally eat burgers but this aroi mak mak
5:22    Thanet  Say hi to brass for me 555
5:22    Vern    Bass says (hi)
5:23    Thanet  I'm assume that the this coffee on the side
5:23    Thanet  Thai coffee
5:23    Vern    [Sticker]
5:24    Vern    [Photo]
5:24    Thanet  Oh my
5:24    Thanet  Hat my favorite
5:24    Thanet  [Sticker]
5:25    Thanet  Well I won't bother you guy no more. Enjoy lunch and tell brass I would hope to see you guy together one day
5:25    Thanet  [Sticker]


2018/09/29(Sat)
7:13    Vern    [Photo]
7:14    Vern    I thought you had come back 555
18:21   Thanet  [Sticker]
18:21   Thanet  5555


2018/09/30(Sun)
1:45    Vern    By the way I found out yesterday it was Narongsak who checked the invite and award list and basically crossed peoples names off(exclamation)
1:45    Thanet  [Sticker]
1:45    Thanet  That very bad of him
1:46    Thanet  Why would he do that
1:46    Vern    Good he not know my partners name 555
1:46    Thanet  5555
1:47    Vern    Because if you not agree with him or talk to much
1:47    Thanet  That crazy
1:47    Vern    You in the meeting of the 6th remember (exclamation)
1:47    Thanet  I think he wouldn't dare to cross your name off
1:47    Thanet  [Sticker]
1:48    Vern    My name was on a different list
1:48    Thanet  I see.
1:48    Thanet  I wonder if ministers is aware of this
1:49    Vern    Same I cannot accept a medal award from the Thai Government. If I had then it stops me from receiving a medal award from the UK
1:50    Thanet  Ah I see, Martin mention some thing
1:50    Thanet  Same
1:50    Thanet  I can't wait to tell my wife that Narongsak cross peoples name off 5555
1:51    Vern    Yes Martin mentioned this to me yesterday
1:51    Vern    Many local people here very annoyed
1:52    Thanet  I bet 555
1:52    Thanet  Have you spoke to minister weerasak about this ?
1:53    Vern    I am talking to Ben as he has regular contact with him.
1:54    Thanet  I wonder if minister will be able to help with this. My god narongsak is so bad
1:55    Vern    I will see if anything can be done
1:55    Thanet  I stick my head out and help so much, not even thank you note 555
1:56    Vern    Musk even got a thank you letter from the PM
1:56    Thanet  Thank you Vern ,
1:56    Thanet  [Sticker]
1:56    Thanet  What!!
1:56    Vern    MUSK has resigned as CEO from Tesla
1:56    Thanet  Yes I head the news this morning I wonder if it gonna go bankrupt again
1:56    Vern    Musk and Tesla $20 million fine EACH
1:58    Thanet  The other day I talk to the 4 guy who trap in the cave, he said Narongsak had speak discredit them
1:59    Thanet  They said they follow procedure that day and register to go in the cave to help set up submerge pumps in chamber 3
1:59    Thanet  But narongsak accuse them of going without permission
1:59    Vern    [Sticker]
2:02    Thanet  He said the 4 guys sneaking in the cave and not helping anything
4:21    Thanet  Umm
4:21    Thanet  I'm wondering if musk got thank you letter from PM
4:21    Thanet  Will he getting medal too
4:21    Thanet  [Sticker]
4:45    Vern    Musk even got a thank you letter from the PM
4:47    Vern    Yes MUSK did receive a letter from the PM (angry)
5:01    Vern    [Photo]
5:18    Thanet  [Sticker]
5:18    Thanet  It is unfair 5555

VU03356

5:18    Vern    [Sticker]
5:19    Vern    I have seen the letter but cannot find
5:19    Thanet  I led the team help divert water up there and help turn decision and getting the kid out, but received nothing 555
5:19    Thanet  ◆◆◆◆
5:22    Vern    I am very angry over the whole thing makes me sick in my stomach
5:35    Thanet  [Sticker]
5:36    Thanet  I guess this is how it is in Thailand
5:36    Thanet  55555
5:38    Thanet  I just told my wife that Narongsak cross off people name for recognition, and she is (angry) furious
5:39    Vern    [Sticker]
5:40    Vern    If you remember either Colonel or a General lost his position (exclamation)
5:40    Thanet  Yes
5:40    Thanet  She is now in temple try to calm his mind 555
5:41    Thanet  He is
5:41    Vern    [Sticker]
5:41    Vern    Who was it you got his name and photo
5:42    Thanet  Yes
5:43    Thanet  Col. Shinghanat
5:43    Thanet  Small Military circle unit 37 Chiang Rai
5:44    Thanet  http://thaiembdc.org/2018/08/20/illinois-honors-thai-american-for-role-in-cave-rescue/
5:44    Thanet  He is Second from the right
5:46    Thanet  Please show this to minister wesarak 55555
And tell him thailand don't even recognize their own, but US does 5555
5:46    Vern    You received an award Yes
5:47    Thanet  Yes Recognition from the state of Illinois a month ago
5:48    Thanet  Since then many people ask me, did you received any thing from Thailand ? I say nope 5555 it is awkward moment for sure
5:50    Vern    I also not receive but it's the system. Remember if I received a medal award from Thailand I cannot accept an award from the UK Government or Queen
5:51    Vern    Same I went to see the UK PM but no award
5:52    Vern    [Photo]
5:54    Vern    It doesn't really bother me personally it is what it is. What does concern me is what Narongsak did and cannot accept officials losing positions. The main thing is the children are all alive.
6:06    Thanet  Yes
6:06    Thanet  I agreed
6:06    Thanet  Many people angry over this
6:08    Vern    Should not happen after an Amazing Achievement
6:52    Thanet  Yes
6:52    Thanet  Sadly

2018/10/02(Tue)
16:54   Thanet  I heard that Goverment will take all the boy and tours US and Argentina?
16:54   Thanet  Wth
16:55   Thanet  With Governor narongsak and other official at least over 40 people
16:55   Thanet  For thank you the world they said
22:34   Thanet  Why on earth would they tour US for ? Something smell wrong here 55

2018/10/03(Wed)
1:45    Vern    This is from a very reliable source in Maesai. The Thai Government have tied the Moopah 13 up for 5yrs. On the 3rd they are off to the USA for 10 days courtesy of a well known USA Media News Co
1:46    Vern    I wasn't aware Narongsak and others were going (angry)
2:22    Thanet  Yeah
2:23    Thanet  Narongsak will received award of great leader from Asia Society here in NY 5555
2:23    Vern    [Sticker]
2:24    Vern    Governor Impossible 555
2:24    Thanet  13 parent, 13 kids, and many officials with department of cultures will also join
2:24    Thanet  [Sticker]
2:24    Thanet  555
2:25    Thanet  So it will be over 40 peoples that the latest announcement
2:26    Vern    I met the boys at Chiangrai Uniteds last home game on Sunday. They are now world celebrities
2:26    Thanet  13 kids expense will be cover by private company, but the rest Of the people trip will be paid more by Thai govenerment
2:26    Thanet  This up setting the public a lot
2:26    Vern    [Photo]
2:26    Thanet  [Sticker]
2:27    Vern    News Media Co is paying for the children not sure who
2:27    Thanet  Yes that what I heard.
2:28    Thanet  But the rest Goverment will use tax payer money pay for it. And man, it upsetting public
2:28    Vern    It's obvious some of the children are happy with what's happening but some just seem overwhelmed
2:29    Vern    Narongsak couldn't give a shit

VU03357

| 2:29 | Thanet | 5555 |
| 2:29 | Thanet | Narongsak are now world celebrity great leader of the years |
| 2:30 | Thanet | [Sticker] |
| 2:30 | Vern | He was out of his depth. He couldn't organise a piss up in a brewery 555 |
| 2:31 | Thanet | The Thai association in LA, CA. Contact me invited me to dinner with narongsak and the kids |
| 2:31 | Thanet | 5555 |
| 2:31 | Thanet | I'm thinking of not going, I'm sure I and narongsak will end up fighting over dinner table |
| 2:32 | Thanet | Debate of how he save the kids 5555 |
| 2:32 | Vern | I would go and embarass the guy 555 |
| 2:32 | Thanet | [Sticker] |
| 2:33 | Vern | He not the one making any decisions |
| 2:33 | Vern | Minister Weerasak and Minister Paochanda made crucial decisions |
| 2:34 | Thanet | Yes!!! |
| 2:34 | Thanet | I would have say that in front of everyone in dining table 555 |
| 2:34 | Vern | We have to be careful not to upset the Thai Government |
| 2:34 | Thanet | Indeed |
| 2:35 | Vern | I would take the opportunity if I had chance |
| 2:35 | Thanet | You mean tell people about the truth story ? |
| 2:35 | Vern | [Sticker] |
| 2:36 | Thanet | Man, it gonna lit!! |
| 2:36 | Vern | He doesn't like me or Tik but I won't lose any sleep over him |
| 2:36 | Thanet | I'm sure people gonna be like What!!! |
| 2:36 | Vern | [Sticker] |
| 2:37 | Thanet | Yeah, he publicly said that he is not in a good term with you |
| 2:37 | Vern | Show them my note to Minister Weerasak and Minister Paochanda |
| 2:37 | Vern | When he say that |
| 2:37 | Thanet | With reporter |
| 2:37 | Thanet | They just let me know, |
| 2:38 | Vern | Which reporter |
| 2:38 | Thanet | He said you embarrass  him infront of the ministers on June 26 |
| 2:39 | Vern | [Photo] |
| 2:39 | Vern | [Photo] |
| 2:39 | Vern | [Photo] |
| 2:39 | Thanet | I'm not suppose to tell you this. But since we are friend I telling you any way |
| 2:39 | Vern | Yes in this meeting he said nothing |
| 2:40 | Thanet | That why he feel offended |
| 2:40 | Thanet | I don't know why would he feel like you embarrassed him on the meeting? |
| 2:41 | Thanet | Was there something happens? |
| 2:41 | Vern | If the phone calls had not been made I would have left the rescue and gone home never to return. The kids would have died and so would other Thai Navy Seals |
| 2:41 | Thanet | Agreed . |
| 2:41 | Vern | I not say anything to him in the meeting |
| 2:42 | Thanet | Um |
| 2:43 | Thanet | Interesting |
| 2:43 | Vern | About 2hrs before the meeting me and Tik approached him and I said very forcibly YOU HAVE ONE CHANCE. He told me to go away. 2hrs later I was asked to go into the now famous meeting to discuss with Minister Paochanda and Minister Weerasak |
| 2:45 | Vern | I had no choice. This was about saving 13 lives not about me and not about me embarrassing Narongsak |
| 2:45 | Vern | I was ready to leave very close (exclamation) |
| 2:47 | Vern | [Photo] |
| 2:47 | Vern | [Photo] |
| 2:48 | Vern | Put these inside his dinner menu 555 |
| 2:52 | Thanet | 55555 |
| 2:53 | Thanet | I bet he will be quite after seeing that note |
| 2:55 | Vern | There was no need for him to feel like this about me. I was the expert on hand he should have listened |
| 2:55 | Thanet | Yes! |
| 2:56 | Thanet | He don't know anything about that cave |
| 2:56 | Thanet | Yet, he pretend to know what to do |
| 2:56 | Vern | Correct and he not go in very far |
| 2:57 | Vern | People don't understand caves and how flood waters build up then suddenly Whoosh |
| 2:57 | Thanet | [Sticker] |
| 2:59 | Thanet | I still thinking weather I should go to dining with them |
| 3:00 | Vern | You must GO |
| 3:00 | Thanet | In California, I think narongsak will remember me 5555 |
| 3:00 | Vern | See how he reacts to you |
| 3:01 | Thanet | He probably aware of. Dang that the guy I crossed his name off from recognition |
| 3:01 | Vern | [Photo] |
| 3:01 | Vern | Give to him coz it didn't happen 555 |
| 3:01 | Thanet | [Sticker] |
| 3:02 | Thanet | He probably think that I go there because I wanted something 555 |

3:02    Vern    [Photo]
3:02    Vern    [Photo]
3:03    Thanet  I'm sure he will remember he told his security drag me off the small meeting room on July 6. But it ended up with minister Paochinda walk out and sit with me personally
3:05    Vern    Minister Paochanda and Minister Weerasak good guys. They quickly understood the seriousness of the situation and made good decisions
3:05    Thanet  Yes they are true leader in this
3:05    Thanet  I even mention their name on my interviews
3:05    Vern    After the 26th Narongsak never spoke to me and never visited the UK team HQ 555
3:06    Thanet  Without them step in, narongsak probably ended up killing those kids
3:06    Vern    UK lovely room 555
3:06    Thanet  [Sticker]
3:06    Thanet  Did narongsak even say thank you to Uk team in person after work is done?
3:06    Vern    We not care about what we got to change in
3:07    Vern    No he didn't
3:07    Thanet  [Sticker]
3:07    Thanet  Wth
3:07    Thanet  Omg This guy!!!!!
3:08    Vern    Shows what sort of person he is.
Minister Weerasak did come and congratulate us as did the PM
3:09    Vern    Narongsak is a non person in my view nasty piece of work
3:09    Thanet  555
3:09    Thanet  He deserved it
3:10    Vern    Please go to the dinner and give him my fondest regards. Tell him he is my HERO 555
3:11    Vern    [Photo]
3:12    Vern    We together 555
3:12    Thanet  [Sticker]
3:13    Vern    [Sticker]
4:30    Thanet  If I go, I will tell right him infront  of everyone that  you say hi,,, ◆◆◆
4:30    Thanet  Vern said he missed you, Governor 5555
4:50    Vern    Give him a kiss 555
5:14    Thanet  [Sticker]
5:19    Thanet  [Photo]
5:19    Thanet  Have your parter translate that part. It so funny


2018/10/05(Fri)
23:41   Thanet  [Photo]
23:41   Thanet  Col. Send me this Photo. He told me to say Hi to everyone ◆


2018/10/06(Sat)
1:41    Vern    [Sticker]
1:42    Vern    Who sent you the photo
1:42    Vern    Col?
1:42    Thanet  Col.
1:42    Thanet  Yeah. He said your friend send him photo
1:42    Thanet  The senator
1:44    Vern    Cristina and her Dad are lovely
1:44    Vern    [Photo]
1:44    Thanet  Yes
1:44    Thanet  She is
1:45    Thanet  Very nice person I told her your story of imvlovement a lot
1:45    Vern    Cristina grew up in the Thai restaurant her mum and dad owned
1:45    Thanet  Yes
17:08   Thanet  [Photo]
17:08   Thanet  I arrange the meeting between col. And Christina
17:08   Thanet  Col. Said she and her dad very lovely


2018/10/08(Mon)
3:19    Vern    https://www.facebook.com/100000334098614/posts/2036895422998241/
3:19    Vern    Your friend 555
3:38    Thanet  [Sticker]
3:39    Vern    [Sticker]
4:15    Vern    Asian Leader Award
4:21    Thanet  Oh man
4:22    Thanet  I feel bad for the Asian society....
They surely got the wrong guy !!!
4:23    Vern    [Sticker]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]

4:25    Thanet  [Photo]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]
4:25    Thanet  My wife birthday yesterday.. lot of good food
4:26    Thanet  [Sticker]
4:26    Thanet  [Photo]
4:26    Thanet  [Photo]
4:26    Thanet  [Photo]
4:26    Vern    Awards if you have connections and you scratch my back and I scratch yours 555
4:26    Thanet  [Photo]
4:26    Thanet  [Photo]
4:26    Thanet  5555
4:27    Thanet  I wish you were close by, we would have invite you to join us 55
4:30    Vern    Make me hungry
4:32    Vern    If I have to travel to DC for the MUSK trial I will come visit you
5:05    Thanet  Cool, you are welcome anytime ◆

2018/10/10(Wed)
19:12   Thanet  https://www.facebook.com/woody108/videos/10216354362959310/

2018/10/11(Thu)
4:12    Vern    He said he found them
4:12    Vern    [Sticker]
4:43    Thanet  Listen to the part where he mention about the divers
4:44    Thanet  Yeah, what a ass
4:44    Thanet  I have not finished listen to his interview yet. I will tonight
4:52    Vern    I can't listen makes me puke
4:52    Vern    [Sticker]
4:52    Vern    What time does he speak about the divers
4:53    Thanet  Early on the interview
4:53    Thanet  Let me check it for you
4:54    Vern    [Sticker]
5:04    Thanet  10:30
5:05    Thanet  He mention something like he not trust info about 13kids is alive news from UK diver. He need it to be confirm with navy seal
5:06    Thanet  His English is very bad 555 I have to listen many time
5:28    Vern    He's well educated 555
5:29    Vern    Yes I think I heard that bit he not believe until Navy Seals confirm then he can tell the world I have found the kids
6:24    Thanet  555

2018/10/14(Sun)
4:56    Thanet  I really don't like what they did To the boys
4:57    Thanet  They took them out from school and tour around the world like they were pets 5555
5:23    Vern    I know what you mean. They seem to control them like they have to pay back for what happened (angry)
5:34    Thanet  [Sticker]
5:35    Vern    https://drive.google.com/open?id=1FMwhqF0Td2w_8K_eYT-vKuBbERB6v2kD
5:35    Vern    [Photo]
5:35    Vern    Interesting !!!
6:02    Thanet  I have all those map
6:02    Thanet  I was used it on the mission as well
6:03    Thanet  It was interesting that they put all this together
6:03    Thanet  Most of water diverting map they show, was from our information we put together
6:03    Thanet  And my lots of my pictures too 555
6:04    Thanet  Those picture are from my phone,
6:04    Vern    And some of my photos surveys and information (exclamation)
6:04    Vern    They ask you if ok to use(question)
6:05    Vern    They not ask me 555
6:05    Thanet  No.
6:05    Thanet  They should give credit for information and photo
6:06    Vern    I said to Chaiporn unless they go to the Far End of Tham Luang they will never understand where the water is coming from and where it goes. They are not Cavers (exclamation)
6:07    Vern    Most of them in the photo on page 5 would not be capable of getting there and back 555
6:08    Vern    Tham Luang has an immature lower series still to be found
6:11    Thanet  555
6:11    Thanet  I can't believe they didn't ask you for permission to use photo either
6:12    Vern    Thai Style agency DMR and DGR
6:13    Thanet  555

| | | |
|---|---|---|
| 6:13 | Thanet | If it was in the west, they could get sue for this |
| 6:14 | Vern | Tham Luang very busy today and no controls |
| 6:14 | Vern | Yes copyright |
| 6:22 | Thanet | [Sticker] |
| 10:12 | Vern | [Video] |
| 10:15 | Thanet | [Sticker] |
| 10:45 | Vern | [Video] |
| 13:24 | Vern | https://en.vietnamplus.vn/members-of-wild-boar-academy-to-visit-us-on-cultural-exchange-trip/139550.vnp |
| 19:16 | Thanet | [Sticker] |
| 19:16 | Thanet | Well they just sign movie deal |
| 19:16 | Thanet | From what I heard on the news |
| 19:17 | Thanet | The boy will get 49 million THB |

2018/10/15(Mon)

| | | |
|---|---|---|
| 2:16 | Thanet | https://www.facebook.com/663120329/posts/10156590668480330/ |
| 2:27 | Vern | Universal right? |
| 2:28 | Vern | 3million baht each |
| 2:28 | Vern | It's NOT TRUE (exclamation) |
| 2:30 | Vern | I know first hand it's another World Film/Movie Company as they have gone through the correct channels here in Thailand |
| 2:42 | Vern | Read the next 2 messages |
| 2:42 | Vern | This is not true, according to the chairman and members of the committee appointed by Prime Minister Prayud when my team made the presentations to them at the Ministry of Culture about 10 days ago. |
| 2:42 | Vern | It was an old news based and translation from Wall Street Journal interviewed Matt Delprano an agent from Creative Artists Agency in Holywood krub. |
| 3:27 | Thanet | Umm |
| 3:27 | Thanet | Interesting |
| 3:27 | Thanet | So the movie deal still undertaking negotiation |
| 3:50 | Vern | It's certainly NOT Universal. I'm involved with the main film/movie Company. |
| 3:53 | Vern | If you want an intro happy to do? |
| 3:54 | Thanet | Intro? |
| 3:54 | Vern | Introduction 555 |
| 3:54 | Thanet | About movie ? |
| 3:55 | Vern | What else |
| 3:55 | Thanet | Or my role in the rescue |
| 3:55 | Vern | Movie |
| 3:55 | Thanet | Yeah 555 |
| 3:56 | Vern | Ok leave it to me will work on my contact back in the U.S. |
| 3:56 | Vern | And by the way it's Warner Bros |
| 3:57 | Thanet | Nice |
| 3:57 | Thanet | What story they will try to tell? |
| 3:57 | Thanet | Official ? Our our true story |
| 3:58 | Vern | As it happened |
| 3:58 | Thanet | That will be interesting 555 |
| 3:58 | Vern | [Sticker] |
| 3:58 | Thanet | Will they need approval from Thai government? |
| 3:58 | Vern | Already going through the right channel's |
| 3:59 | Thanet | Cool. |
| 3:59 | Vern | Ministry of Culture |
| 3:59 | Thanet | Who roles will be invloved in movie so far ? |
| 3:59 | Vern | Over the weekend more than 4000 visitors to Tham Luang (crazy) |
| 4:00 | Vern | Not sure it's all very early doors |
| 4:01 | Vern | I met the guy from Warner bros on the 5th October at Chiangrai Airport |
| 4:01 | Thanet | Ah.. I see |
| 4:02 | Thanet | https://drive.google.com/open?id=15qRfW8VNd-ZMVdpKtXIymlIJR6iJgKiE |
| 4:03 | Thanet | Here is link to my diary with report at the ended |
| 4:03 | Thanet | Water, rainfall, etc in daily detials |
| 4:03 | Vern | [Sticker] |
| 4:03 | Thanet | I hope you can open it this time |
| 4:04 | Thanet | It a 30 mb files |
| 4:04 | Thanet | But Martin can open it with no problem |
| 4:04 | Vern | Opened ok |
| 4:05 | Vern | [Sticker] |
| 4:05 | Thanet | Can you download it |
| 4:05 | Vern | [Sticker] |
| 4:05 | Thanet | Cool. |
| 4:06 | Thanet | Check out detail story behind July 6. I put down all who invloved and how it unfold in detail |
| 4:06 | Vern | Will do |
| 4:07 | Thanet | Page 44-49 |
| 4:07 | Thanet | Martin said I planned the coupe 5555 |

| 4:36 | Vern | [Sticker] |
|---|---|---|
| 4:50 | Thanet | [Photo] |
| 4:50 | Thanet | Thank you note from LT Governor of Illinois for cave rescue |
| 4:50 | Thanet | [Photo] |
| 4:50 | Vern | Treasure it |
| 4:51 | Thanet | [Sticker] |
| 4:51 | Thanet | Good to display it at the business, it help getting more people in 555 |
| 4:51 | Vern | [Sticker] |
| 4:54 | Vern | Looks like you were in a deep discussion with Josh and his team I can see Mario |
| 4:55 | Vern | [Video] |
| 5:04 | Thanet | Yes 555 |
| 5:04 | Thanet | That a good short clip 555 |
| 5:04 | Thanet | [Photo] |
| 5:04 | Thanet | [Photo] |
| 5:04 | Thanet | [Photo] |
| 5:04 | Thanet | [Photo] |
| 5:04 | Thanet | [Video] |
| 5:04 | Thanet | [Photo] |
| 5:05 | Thanet | Look at these guy... just chilling in my yard 555 |
| 5:06 | Vern | AMAZING |
| 5:07 | Vern | Nature on your doorstep. What's on the menu in your restaurant 555 |
| 5:22 | Thanet | [Sticker] |

2018/10/16(Tue)

| 1:35 | Vern | https://variety.com/2018/film/news/crazy-rich-asians-china-release-1202980099/ |
|---|---|---|
| 2:13 | Thanet | [Sticker] |
| 2:13 | Thanet | I have not yet seen that movie |
| 2:14 | Thanet | I heard that the producer of this movie will also made movie about Tham Luang |
| 2:14 | Thanet | https://thaipublica.org/2018/07/pridi108/ |
| 2:15 | Thanet | Check out article, they portrait narongsak as a real hero, true leader who made this mission accomplish |
| 2:15 | Thanet | [Sticker] |
| 2:19 | Thanet | It was so funny that person who sent me the link is also invloved in rescue like us and he had to deal with narongsak. He said "this mission probably going smoother without him in charge, all he did was causing confusion" |
| 2:19 | Thanet | [Sticker] |
| 2:24 | Thanet | https://m.youtube.com/watch?v=LFcdVSlrv44&feature=youtu.be |
| 9:31 | Vern | [Photo] |
| 9:49 | Thanet | 555 |

2018/10/17(Wed)

| 5:31 | Thanet | https://www.facebook.com/684924421583676/posts/1910393205703452/ |
|---|---|---|
| 5:31 | Thanet | Check out this song |
| 6:50 | Thanet | Did you go to the palace to meet the prince in UK and  recognition ?. |
| 6:54 | Vern | No because I'm in Thailand 555 |
| 6:54 | Thanet | Too bad |
| 6:55 | Thanet | I saw Garry post on his page |
| 6:55 | Vern | Last night I was at the Thailand Business Awards hosted by British Chamber of Commerce Thailand. I was awarded the Social Impact Award 555 |
| 6:55 | Thanet | They Look fabulous, well deserved honor |
| 6:55 | Thanet | Congrat!!! |
| 6:56 | Vern | I was awarded this by HRH Prince Richard Duke of Gloucester |
| 6:56 | Thanet | Wow |
| 6:56 | Vern | I can't be in 2 places at the same time 555 |
| 6:56 | Thanet | Well deserved |
| 6:57 | Thanet | That why I wonder |
| 6:57 | Thanet | Even Australian doctor Richard is there |
| 7:31 | Vern | I wasn't aware Dr Harry was there no pics available |
| 8:47 | Thanet | [Photo] |
| 8:47 | Thanet | There were people sharing these |
| 8:48 | Thanet | I was wonder if that were recognition for dr Harris in Australia |
| 8:48 | Thanet | But they reuse the pictures |
| 8:53 | Vern | No idea |
| 8:55 | Vern | I thought Prince Harry and Megan were on tour out of the UK |
| 9:08 | Vern | They are touring Australia and New Zealand so Dr Harry is NOT at the reception in the UK. Like me he can't be in 2 places at the same time 555 |
| 9:08 | Vern | People WRONG yet again (exclamation) |
| 9:26 | Thanet | 5555 |
| 9:26 | Thanet | Thai media is so much BS |
| 9:27 | Thanet | Lot of made up story here |
| 9:27 | Vern | [Sticker] |

9:27 Thanet People sharing wrong information all over social media
9:28 Vern https://www.bbc.co.uk/news/amp/uk-45885197
9:28 Thanet Ah
9:29 Thanet [Photo]
9:29 Vern Looks like Australia to me 555
9:29 Thanet Some one made this 5555
9:31 Vern That's why there has been so much wrong information flying around over the last 3 months about Tham Luang
9:31 Vern No point in BS
9:41 Thanet Yes
9:41 Thanet Many mislead info going around in social media

2018/10/18(Thu)
14:28 Vern [Photo]
14:28 Vern Probably the best looked after Buffalo in Thailand
14:28 Vern [Photo]
14:28 Vern [Photo]
14:28 Vern [Photo]
14:28 Vern [Photo]
14:28 Vern [Photo]
14:28 Vern [Photo]
16:26 Thanet [Sticker]
16:26 Thanet Congrat Vern
16:26 Thanet [Sticker]
16:26 Thanet Did they color that buffalo?

2018/10/19(Fri)
2:02 Vern No it's an Albino Buffalo 555

2018/10/22(Mon)
19:01 Thanet [Photo]

2018/10/23(Tue)
1:38 Vern Even more beautiful than before
1:53 Thanet [Sticker]
4:38 Vern [Photo]
4:38 Vern Coming along good. Should be finished by end of December. 2 days of heavy rain has curtailed work. Video this morning.
4:38 Vern [Photo]
4:38 Vern [Photo]
4:38 Vern [Photo]
4:38 Vern [Video]
6:23 Thanet Wow
6:23 Thanet Looking good
6:25 Vern [Sticker]
6:25 Vern Over 10million baht
6:25 Vern Chalamchai pay (exclamation)
6:29 Thanet Wow
6:29 Vern If Government pay take long time 555
6:29 Thanet I bet 555

2018/10/27(Sat)
8:57 Vern Page 105 of your diary has photo of Capt Dan in a meeting with Musk's team. What time was this and where? Was MUSK there and did he go to the cave. If so what time did they go and did Musk go? Maybe you need to speak with Capt Dan.
8:57 Vern [Sticker]
8:58 Vern Also can you send me over a Pdf copy by email. I cannot send the document to myself as file too big 555
9:15 Vern P111 photo includes Mr Suratin. He was one of the 4 guys rescued by John and Rick on the 28th June
9:49 Thanet Sure
9:49 Thanet I will get that over to you soon as I get home
9:49 Thanet Now we are in Iceland take little vacation
9:50 Thanet [Photo]
9:50 Thanet [Photo]
9:50 Thanet [Photo]
9:51 Vern Brilliant enjoy
9:51 Vern [Sticker]
9:51 Thanet [Photo]
9:52 Vern Martin has sent me a Pdf already
9:52 Thanet [Photo]
9:54 Vern A bit cooler where u r 555
10:00 Thanet [Photo]
10:00 Thanet Thank Vern

10:02   Vern    [Sticker]
10:02   Vern    Amazing
10:03   Vern    The information on Musk with Capt Dan is very important?
10:06   Vern    I cannot open Martin's file. When you get chance send me your Diary as a Pdf. Much appreciated
10:09   Thanet  Sure will do
10:09   Thanet  I can reach out to cap dan too if needed
10:10   Vern    Please reach out to Capt Dan
10:10   Vern    [Sticker]
10:37   Vern    Your Diary is AMAZING


2018/10/28(Sun)
2:46    Vern    https://www.independent.co.uk/sport/football/premier-league/jose-mourinho-manchester-united-thai-cave-football-team-a8604506.html
21:10   Thanet  Thank
21:11   Thanet  Wow
21:11   Thanet  The kids really on a tour
21:30   Thanet  [Photo]
21:30   Thanet  [Photo]
21:31   Thanet  [Photo]
21:31   Thanet  Ice cave in Iceland !!
21:37   Thanet  [Video]


2018/10/29(Mon)
24:54   Vern    Yen mak mak
18:53   Thanet  And we are out just time the Cave is flooded quickly due to heavy rain 555


2018/10/30(Tue)
24:38   Vern    [Sticker]
1:01    Vern    You should know better 555
1:30    Vern    [Video]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    Yesterday I got access to Tham Luang
1:31    Vern    This section could have been cleared up over 2 months ago. Totally accessible with no risk from flood waters
1:31    Vern    Chamber 3 not accessible. Part of the journey involved floating on my back with my nose against the roof of the passage
for about 10 metres. Access to Chamber 3 would have meant a dive which I wasn't keen on as on my own.
1:31    Vern    I was livid that the first chamber had not been cleared up. It's easy to get to with no risk from flood waters to anyone. I
sent the photos and video over to Minister Weerasak with suitable comments !!! Over on the 1st lunctime?
1:32    Vern    [Sticker]


2018/10/31(Wed)
3:41    Vern    [Photo]
7:24    Thanet  Nice!!
7:24    Thanet  Glad they got a chance to thank everyone from Uk team
7:25    Thanet  You guy are their savior
7:25    Vern    It was a very emotional gathering
7:25    Vern    Viewers were in tears
7:25    Thanet  [Sticker]
7:26    Vern    How about Capt Dan?
7:26    Thanet  I have not reach out to him yet
7:26    Thanet  We are still travel in Iceland
7:26    Vern    The Thai translator broke down (tear)
7:26    Vern    Enjoy your break together
7:26    Vern    [Sticker]
7:27    Thanet  Very limited connection here, only internet some hotel we stay at
7:27    Thanet  Thank, i will reach out to him soon as I get back in US
7:29    Vern    [Sticker]
7:29    Vern    Don't get trapped by flood waters 555
7:37    Thanet  [Sticker]


2018/11/01(Thu)
2:08    Vern    [Photo]
13:07   Thanet  [Sticker]
23:57   Thanet  Vern

23:57   Thanet   I just got back home last night
23:57   Thanet   I'm reaching out to Capt Dan now
23:57   Thanet   He is in Taiwan for work with Taiwanese government
23:58   Thanet   What question or information you need from him reguarding with musk ?

2018/11/02(Fri)
1:04    Vern    [Sticker]
1:04    Vern    Hope you enjoyed your holiday
1:05    Vern    Did Musk actually go to Tham Luang and did he go into the cave and if so did he go into Chamber 3
1:06    Vern    What time did he arrive at Chiangrai
1:06    Vern    If he did go to Tham Luang what time did they arrive
1:06    Vern    [Sticker]
1:36    Thanet   Yes he did go to Tham Luang
1:37    Thanet   The went in the cave for about 2 hours from what I remember from Capt Dan told me
1:37    Thanet   But let me ask to made sure
2:04    Vern    [Sticker]
2:54    Vern    [Photo]
2:54    Vern    [Photo]
2:54    Vern    [Photo]
2:55    Vern    Me and Josh at The Hard Rock Cafe in Chiangmai last night British Chamber of Commerce Thailand event. We did pretty good 555
2:56    Vern    We did it as a Q & A
3:14    Thanet   Nice!!
3:14    Thanet   It is great you guy able to get together
3:16    Vern    The audience were very participative
3:18    Thanet   [Sticker]
21:17   Thanet   Capt Dan said
21:18   Thanet   The meeting with musk take place in the Wat near Thum Luang around 1:30 am
21:18   Thanet   They then went to see the site.
21:19   Thanet   The Thai official insisted musk to go inside the cave.
Capt Dan and Musk's engineer were waiting outside because they don't wanted to get wet.
21:20   Thanet   He didn't know how far musk and Thai official went in to.
But it took about over 1 hours at least
21:21   Thanet   They went into the cave ***

2018/11/03(Sat)
24:35   Vern    [Photo]
24:35   Vern    Dawn Wall Premier
24:36   Vern    We did it talk to the packed audience before the Premier started Josh was compair and his team were also involved
24:36   Vern    [Sticker]
24:36   Vern    [Sticker]
24:36   Vern    For the information on Musk
24:44   Thanet   Nice
24:44   Thanet   I wish I could be there to listen you guy talk
24:44   Thanet   [Sticker]

2018/11/04(Sun)
14:07   Vern    [Photo]
14:07   Vern    [Photo]
14:07   Thanet   [Sticker]
14:07   Thanet   Nice!!
14:09   Vern    Final question for Capt Dan. The Thai official who took Musk into Tham Luang. Does he know his name and is he in the photo on p105 of your diary?
14:09   Vern    [Sticker]
14:10   Vern    Packed audience for the Premier of The Dawn Wall
14:19   Thanet   Sure let me ask him

2018/11/05(Mon)
19:31   Thanet   [Photo]
19:31   Thanet   [Photo]
19:31   Thanet   [Photo]
19:31   Thanet   [Photo]
23:49   Vern    [Sticker]

2018/11/07(Wed)
6:59    Vern    [Video]

2018/11/08(Thu)
6:34    Vern    [Sticker]

| | | |
|---|---|---|
| 6:34 | Vern | Any news back from Capt Dan |
| 6:36 | Vern | We were due to go into Tham Luang on Tuesday but the Director General of National Parks suddenly said NO. Many local people ready to help and Wutthichai High Commander of Navy Chiang Saen also ready with an army of Navy Seals |
| 6:37 | Vern | I was scheduled to go into Tham Luang today to start the clean up. However the Director General of National Park Mr Kamoichai said NO. |
| 6:37 | Vern | I have a let Minister Weerasak know about this |
| 6:37 | Vern | Tik spoke to Mr Kavee last night Head of Tham Luang park this is what was said |
| 6:37 | Vern | คุณกาโหรมานเจ้าหน้าอุทยานยกเลิกการเขชักยันยะ วนีทซิเพราะออยยิดถัวมวนอุทยาน แจงจะมมีคณะกรรมการประเมนีอถีครจ้งถณ์ขจ้ลวงผผีขจ้วิญหมาย ขยะในถ้วิธอถอีำวมันปีมิประวัดิศาสตรดิวิัลวง คดิวิามุนวกดินใมนจะเถกุตอ้ง เกบอะไรกอไดปีมิประวัดิศาสตรดเิตไมนจะไขขยะ โดยเฉพาะแมลงวนีในถ้ว เพราะอาจมขียะตดเิขอ้ออยด์วิย |
| 6:37 | Vern | Seems like the DG wants to keep rubbish inside because it part of the Tham Luang story |
| 6:37 | Vern | [Sticker] |
| 8:05 | Vern | https://youtu.be/VbXpzkedsMA |
| 8:05 | Vern | From 11mins 30secs |
| 8:05 | Vern | Princess Ubolratana |
| 8:05 | Vern | Amazing Thailand Dinner in London |
| 14:48 | Thanet | 5555 |
| 14:49 | Thanet | That crazy |
| 14:49 | Thanet | Seem like it is politic again |
| 14:49 | Thanet | Seem like DG wanted to show off this power 555 |
| 14:50 | Vern | You are right |
| 14:50 | Thanet | Capt Doesn't remember who took musk in |
| 14:50 | Vern | [Photo] |
| 14:51 | Thanet | But let me ask my source in the army in the cave |
| 14:51 | Vern | Ok thanks for ask |
| 14:51 | Vern | DG next to Josh |
| 14:51 | Thanet | He is in charge of 1 st cavalry responsible for assisting navy seal in there |
| 14:51 | Vern | [Sticker] |
| 14:51 | Vern | [Sticker] |
| 14:52 | Thanet | It too many people capt said |
| 14:52 | Vern | But early hours of Tuesday moming |
| 14:52 | Thanet | But musk flight arrived around 11 pm at Chiang Rai |
| 14:53 | Thanet | But they hold him there in airport and wait for Pm to meet him |
| 14:57 | Thanet | Ok |
| 14:57 | Thanet | He just reply |
| 14:59 | Vern | [Video] |
| 14:59 | Vern | [Video] |
| 14:59 | Vern | [Video] |
| 14:59 | Vern | [Video] |
| 14:59 | Vern | [Video] |
| 14:59 | Vern | [Video] |
| 14:59 | Vern | Josh and his team on the new wall in Lampang |
| 15:00 | Thanet | [Sticker] |
| 15:00 | Thanet | เขตอนดตถ์ิครบั มริปนีโทเจนวิถียเริบพถิษฯ ฯาเขถ้ตามคดถ้ลสข์ิอง สดิถกนนิายฯ |
| 15:00 | Thanet | หลงจิากทนนิตฯ ไปเอนฯายกแนรฯ เวลาเขทินติถีมากตาฯบี แตฝฆมฆนจดถีมากฯนฯตดนฆณ์ี แตตอ่องิเขถี |
| 15:01 | Vern | Translation 555 |
| 15:02 | Thanet | Lieutenant Colonel Jenwit from Army special tactic unit  responsible to take musk in the cave by the order of Prime minister office |
| 15:02 | Thanet | They can't remember time exactly but it was after meeting with Capt Dan |
| 15:03 | Vern | How far go in? |
| 15:03 | Thanet | So it must be some time. after 1:30-2:00 pm |
| 15:03 | Thanet | I'm asking him now |
| 15:03 | Vern | [Sticker] |
| 15:03 | Thanet | Close to chamber 3 |
| 15:03 | Thanet | That what he said |
| 15:04 | Vern | But not into Chamber 3 |
| 15:04 | Thanet | That not clear |
| 15:04 | Thanet | He gonna have to confirm with his team who took them in again |
| 15:05 | Vern | [Sticker] |
| 15:05 | Thanet | Let wait |
| 15:05 | Vern | This is very good information |
| 15:05 | Vern | [Sticker] |
| 15:06 | Thanet | Your welcome |
| 15:06 | Thanet | Yeah capt Dan were wait outside the cave |
| 15:07 | Thanet | He doesn't wanted to get wet 5555 |
| 15:07 | Thanet | He see no point of going in there |
| 15:07 | Vern | I ask because Musk said he went into Chamber 3 and I dont believe that was the case |
| 15:08 | Vern | It was raining heavy |
| 15:08 | Thanet | Yeah, let wait to get confirmation from one of the soldiers who actually go thee with him |

| 15:08 | Thanet | Yes, about hours after they went in Capt. Said it start raining |
| 15:08 | Thanet | And he was worry about how they gonna let Rhodes peoples know 5555 |
| 15:09 | Vern | And it was bad in the morning remember |
| 15:09 | Vern | Rhodes? |
| 15:10 | Thanet | Them |
| 15:10 | Thanet | Bad auto correct |
| 15:10 | Vern | [Sticker] |
| 15:10 | Thanet | Let the people know |
| 15:11 | Thanet | 2 of his engineer were also wait outside with Capt |
| 15:11 | Thanet | I remember we were talking about this next on the last day of operation in coffee shop in Pamee |
| 15:12 | Vern | Good coffee in Phamee |
| 15:13 | Thanet | [Sticker] |
| 15:14 | Vern | [Sticker] |
| 15:49 | Thanet | 5555 |
| 15:50 | Thanet | [Photo] |
| 15:50 | Thanet | Boiling egg for breakfast |
| 15:50 | Thanet | [Sticker] |
| 15:50 | Vern | [Sticker] |

**2018/11/09(Fri)**

| 2:04 | Vern | [Sticker] |
| 2:04 | Vern | Just about to have a bowl of Porridge |
| 2:05 | Vern | Let me know if you hear anything more about Musk's journey into Tham Luang. Last piece of the jigsaw |
| 2:05 | Vern | [Sticker] |
| 2:07 | Thanet | Good morning , will |
| 2:24 | Vern | [Photo] |
| 2:24 | Vern | [Photo] |
| 2:24 | Vern | [Photo] |
| 2:25 | Vern | Where were you when playing with Musk's Pretty Tube 555 |
| 2:25 | Thanet | In base camp |
| 2:25 | Vern | Where is base camp? |
| 2:25 | Vern | The local Wat? |
| 2:26 | Thanet | Infront of the Navyseal tent infront of the cave |
| 2:26 | Thanet | Where they had food and stuff |
| 2:26 | Vern | Ok but we were not allowed to see it |
| 2:27 | Vern | What day was this on I guess the 10th |
| 2:32 | Thanet | Last day of operation |
| 2:32 | Thanet | I think it on the 11 |
| 2:32 | Thanet | I mention on my diary |
| 2:33 | Thanet | Yeah, I was there to help with the transfer it to Thai navy seal with Capt Dan |
| 2:33 | Thanet | And musk engineer |
| 2:36 | Vern | 11 was after rescue finished and the Tube was not there from what I can remember. What page in your diary |
| 2:38 | Thanet | It should be on my last section on diary before the report and stuff |
| 2:42 | Vern | Have you been approached by any Film Companies |
| 2:42 | Thanet | Umm. No |
| 2:43 | Thanet | Do they have my contact information ? |
| 2:43 | Vern | Did you speak with Matt Guttman |
| 2:43 | Thanet | Yeah, it was longtime ago I help him with his book |
| 2:43 | Thanet | Like 2 month ago |
| 2:46 | Vern | Ok the book is due out. I'm in constant contact with him. He is in touch with John Chu and John Panotti of Ivanhoe Productions. They did the movie Rich little asians |
| 2:47 | Vern | Once they read the book they will for sure be in touch |
| 2:47 | Vern | I will make sure you are involved |
| 2:49 | Thanet | Cool |
| 2:49 | Thanet | Thank Vern, that mean a lot to me |
| 2:50 | Thanet | Yeah, I think Matt book is one of the most behind the scene and truth story from most of us |
| 2:50 | Thanet | I even manage to get Col. And his Lut. To do a phone interview with Matt |
| 3:03 | Vern | Matt's book will be by far the best read just like your diary |
| 3:03 | Vern | [Sticker] |
| 3:05 | Thanet | Thank 5555 |
| 3:06 | Thanet | I wish that story won't upset Thai government |
| 3:06 | Thanet | Did you read all my diary ? |
| 3:08 | Vern | I keep reading it because I love what you say and with all the photos and graphs it's hard not to keep going back 555 |
| 3:09 | Thanet | 555 |
| 3:09 | Thanet | Thank to every one behind my team |
| 3:09 | Thanet | They did wonderful job provide support for me |
| 3:10 | Thanet | Anything I ask, they get it done |
| 3:10 | Thanet | Less sleep everyday |
| 3:14 | Thanet | [Photo] |

3:14    Thanet  [Photo]
3:14    Thanet  [Photo]
3:14    Thanet  [Photo]
3:15    Thanet  Look at what we did to the pond 5555
3:15    Vern    [Photo]
3:15    Vern    We all suffered from lack of sleep 555
3:15    Thanet  That green water become attraction
3:15    Thanet  [Sticker]
3:15    Vern    [Sticker]
3:16    Thanet  Soon as I did boring test before send in the excavator
3:16    Thanet  I told col. " watch, the water will be so clear and color when we done "
3:17    Thanet  It gonna be a new attraction element to this park
3:17    Vern    They do alot at Khun Nam Nan Nong
3:18    Thanet  [Photo]
3:18    Thanet  [Photo]
3:18    Thanet  [Photo]
3:19    Thanet  [Photo]
3:19    Thanet  [Photo]
3:19    Thanet  [Video]
3:19    Thanet  [Video]
3:19    Thanet  [Video]
3:19    Thanet  [Video]
3:19    Thanet  [Video]
3:19    Thanet  My team send clip today at the Park
3:19    Vern    [Sticker]
3:19    Thanet  [Photo]
3:20    Thanet  Guess who is the first  to swim in my pond 5555
3:20    Vern    [Sticker]
3:20    Thanet  555
3:22    Thanet  My wife said hi
3:22    Thanet  She said you are a super hero
3:22    Thanet  [Sticker]
3:23    Vern    No Hero just happy to help
3:23    Thanet  [Sticker]
3:23    Thanet  I wish she one day she would able to meet you and other
3:26    Vern    Yes I hope so will be good
4:58    Vern    What did you think of Mr Anukoon (Guer) he never really got involved inside Tham Luang. Very strange considering he is
supposed to be an experienced cave expert
5:06    Thanet  5555
5:06    Thanet  I only met him once, in the meeting with musk's engineer
5:07    Vern    On 7th. I met him only once. Think he going to help inside but he just disappear
5:08    Thanet  We did change personal contact and I help him with analysis drilling location for groundwater in while rescue undertaking
5:08    Thanet  He seem like a helpful guy.
5:09    Thanet  But he mention that the central command ignore him  and refuse his help while the rescue taking place
5:09    Thanet  Not until later in the mission ( after meet with musk engineer )
5:09    Vern    He in Tham Luang over 10yrs ago. Problem is no one knows about water inside. Where it comes from especially in Monks
Series
5:10    Thanet  Yes, he did mention about being in the cave many years back
5:10    Thanet  Other then that I don't really know the guy,
5:10    Vern    I will push on in Monks Series and find the outside entrance
5:10    Thanet  [Sticker]
5:11    Vern    Far End needs more exploration also but in March/April
5:11    Thanet  I think the water source might come in on the area about 200-300  meter west side of pamee
5:12    Vern    Monks Series very difficult at the end of the Western Series hard caving conditions
5:12    Thanet  There is a Major fracture in the rock layers we detected according to our survey
5:12    Vern    Why I called the far end of Monks Series the Western Series
5:13    Thanet  [Sticker]
5:13    Vern    There is a significant change in the cave once it turns West
5:14    Thanet  Interesting
5:15    Vern    It's basically running parallel or under the main valley where the large limestone cliffs are
5:15    Thanet  Ah I see
5:15    Thanet  Yeah, that's what it shown on rock fracture according to our map too
5:15    Vern    [Sticker]
5:16    Thanet  Look like it might be identical
5:16    Thanet  I see , I try to will send you coordinate on these major location where we think the water come in thou these fractures
5:17    Vern    I will get this situation resolved by the end of May as it's one of my main goals
5:18    Vern    Interesting about the rock fractures
5:18    Thanet  Cool. Let me know if I can be any help
5:19    Thanet  Yes, the map were provided by the department if mineral and safety of Thailand

5:19    Vern    Not an easy caving trip and so much more to find in Monks Series. It's an interesting part of Tham Luang. May even have an upper series
5:19    Thanet  Wow
5:20    Thanet  That will be new discovery
5:20    Vern    Let me have the info when convenient
5:20    Vern    [Sticker]
5:20    Thanet  Sure, will do
5:20    Vern    Lot's of new passages to find
5:20    Thanet  Being a caver must be very excited
5:21    Thanet  Discover thing, go to the unknown
6:07    Vern    [Sticker]
9:36    Vern    [Photo]
9:49    Vern    Where Monks Series Ends the passage then  heads west for circa 400metres not yet surveyed. Most of the 400metres is crawling some flat out. It ends in a very low section which requires digging but you can see the passage continuing with still a strong draught
9:50    Vern    Effectively it runs up the valley between the 2 large blocks of limestone

2018/11/11(Sun)

2018/11/13(Tue)
3:05    Thanet  [Sticker]
3:05    Thanet  Hi Vern
3:05    Thanet  Sorry for late reply
3:05    Thanet  Quite busy with work and stuff
3:05    Thanet  [Photo]
3:05    Thanet  [Photo]
3:05    Thanet  They said he went to chamber 3
3:06    Thanet  And also there is drama behind thus as well
3:06    Thanet  The person who took musk and his team inside the cave should ask permission from the central command first
3:07    Thanet  But instead they going in without permission but using influence to Prime minister to go in
3:08    Thanet  Next day they were also fighting over this as many people specially Narongsak is very upset
3:09    Thanet  Because of the rescue operation is undertaking that why they so stick with regulation at that time
3:09    Vern    [Sticker]
3:10    Thanet  No problem
3:10    Vern    How r u
3:11    Thanet  Good little busy with work here and coordinated with my team in Thailand that doing water work
3:11    Thanet  What about you ?
3:11    Vern    Busy and Tired
3:12    Thanet  555 you should take some time off
3:12    Thanet  I heard that Matt's book is on sale tomorrow
3:12    Vern    Have a meeting with Head of National Parks tomorrow morning at Tham Luang. Will be interesting (exclamation)
3:13    Vern    Dr Harry and Dr Craig are asking for my help with the book they are doing
3:13    Thanet  Ah great !!!
3:13    Vern    https://www.smh.com.au/world/asia/richard-harris-craig-challen-land-6m-book-movie-deal-on-thai-cave-20181105-p50e6r.html
3:13    Thanet  It will be wonderful for sure
3:14    Vern    I now have an agent/representative
3:15    Thanet  555
3:15    Thanet  That good, at least I'm sure they will have to pay you for permission
3:15    Vern    You also need one (exclamation)
3:15    Thanet  I wish they will be people pay me for my story 555
3:16    Vern    You have gone out too soon with your daily diary
3:16    Thanet  No one have seen it only you and Martin
3:17    Thanet  Not even Matt
3:18    Thanet  Did Matt have to pay you for the story and your corporation ?
3:18    Vern    I can try help through my agent but not sure he needs it. He's a British Music Producer and Promoter very well connected throughout the film and music industry. He's 51 and doesn't neef to work. Lives in Chiangmai at the moment
3:19    Thanet  Cool, that be great
3:21    Vern    Not a £$ from Matt (crazy) very stupid of us
3:21    Thanet  5555 same here
3:22    Thanet  You know, we all should get together and write the book invloved our role in it in very detail
3:22    Thanet  I'm sure many agency will love to pay us for our story
3:22    Thanet  That's what Capt Dan recommend
3:23    Vern    We have gone about it in the wrong way but some are only in it for themselves £££
3:23    Vern    People can get greedy
3:25    Thanet  555
3:25    Thanet  Too bad
3:26    Thanet  Well I'm sure if John Chu movie will included our role, they will may give us some compensate or royalty fee

| Time | Sender | Message |
|---|---|---|
| 3:27 | Vern | You should see the email I've just received from Dr Harry and Dr Craig book writer. They NEED ME SO SO MUCH. Sent it on to my agent |
| 3:27 | Vern | My agent is in touch with John Chu |
| 3:28 | Thanet | I think they will pay you for your help |
| 3:28 | Thanet | That nice, everyone know  are very important in this rescue |
| 3:29 | Thanet | You are ** |
| 3:29 | Vern | I'm good to play hardball had enough of book writers and film companies taking the piss |
| 3:30 | Thanet | [Sticker] |
| 3:31 | Thanet | Well, if there is anything I could help you or Dr Harris, just let me know |
| 3:32 | Vern | I will mate let me speak to my agent. I have also put him in touch with Josh |
| 3:35 | Thanet | Cool. |
| 3:36 | Thanet | Josh contact me the other day |
| 3:36 | Thanet | He ask if I have any video of him on July 6 |
| 3:37 | Thanet | He mention about he writing his involvement in diary? |
| 3:37 | Thanet | And almost done |
| 3:38 | Thanet | And also said he will try to connect me with the UTA who is working with Ivanhoe production |
| 3:55 | Vern | Will is seeing Josh later this morning in Chiangmai |
| 4:07 | Vern | Don't jump in let them sweet |
| 4:10 | Thanet | Sure, no one contact me yet |
| 4:10 | Thanet | Beside josh |
| 4:11 | Thanet | I think all of us should stick together on this Vern |
| 4:11 | Vern | [Sticker] |
| 4:11 | Thanet | It might be better to present our story as a package |
| 4:12 | Thanet | It will more valuable, most interesting story front and behind the scene that people don't know and if we can get British divers in with us it even better |
| 4:15 | Vern | Leave the British Divers they are trying to do there own thing leave others out (exclamation) |
| 4:15 | Thanet | Really? |
| 4:16 | Vern | [Sticker] |
| 4:17 | Vern | What is your LINE ID |
| 4:18 | Vern | Forget about the divers OK |
| 4:19 | Thanet | Sure, |
| 4:19 | Vern | What is your LINE ID |
| 4:19 | Thanet | Line ID: ▆▆▆ |
| 4:20 | Vern | I have sent to my agent his name Will Robinson |
| 4:24 | Thanet | Cool, thank you |
| 4:28 | Vern | Hollywood CAA want to meet with me in Maesai (exclamation) |
| 4:31 | Thanet | Wow |
| 4:31 | Thanet | That great !!! |
| 4:31 | Thanet | [Sticker] |
| 4:32 | Vern | Let them swet |
| 4:33 | Vern | You sent me 3 videos in the war room on the 6th can send to me again |
| 4:34 | Thanet | Sure, let me find it |
| 4:34 | Thanet | It long time ago 5555 |
| 4:35 | Vern | I have them but cannot open say no longer available |
| 4:35 | Thanet | There also a picture of private meeting between king guard, me, Lt Governor, Deputy General in there early July 6 |
| 4:35 | Thanet | In my diary, have you see it? |
| 4:35 | Vern | What page |
| 4:36 | Thanet | That meeting is the starting point on the whole July 6 |
| 4:36 | Thanet | I can't remember |
| 4:36 | Vern | July 6 is such a key day |
| 4:38 | Thanet | [Photo] |
| 4:39 | Thanet | [Photo] |
| 4:39 | Thanet | The first one is late July 6, |
| 4:39 | Thanet | The second  is morning July 6 |
| 4:40 | Vern | I got these already need the videos 3 |
| 4:40 | Thanet | [Photo] |
| 4:41 | Thanet | This is how decision were made early July 6 |
| 4:42 | Thanet | At around 12:30 pm, the Minister of interior is on speak phone in middle of the table give us order to go head and start prepare dive rescue plan |
| 4:42 | Thanet | I was not suppose to take this photo |
| 4:43 | Vern | What is the map for |
| 4:43 | Thanet | [Video] |
| 4:43 | Thanet | [Video] |
| 4:44 | Thanet | Map is for divert water on pamee area |
| 4:44 | Thanet | [Video] |
| 4:44 | Thanet | None of these video suppose to be taken |
| 4:45 | Thanet | They are under strict order not to leak any of this out , But Colonel did take video anyway |
| 4:46 | Thanet | *meeting |
| 4:48 | Vern | BRILLIANT |

Exhibit 28, Page 59

| 4:48 | Vern | [Sticker] |
| 4:49 | Vern | If I tell true story I risk being told to leave Thailand |
| 4:49 | Thanet | Not really, |
| 4:49 | Thanet | Not they are ok with it |
| 4:49 | Thanet | Now |
| 4:49 | Thanet | Now they ok, since many story had already been told by the American |
| 4:50 | Vern | Your story My story Josh story VERY POWERFUL |
| 4:50 | Thanet | So I ask them if that ok to show may video, they said is ok. |
| 4:51 | Thanet | Yes!!! That why I think we should put our story together. And present as a package |
| 4:51 | Thanet | It probably one of the most important piece that made this mission accomplish. |
| 4:52 | Thanet | With out you on June 26 meeting, without me and josh on July 5-6. None of this would never happened. They kid will dies for sure |
| 4:55 | Vern | The email I received from Hollywood CAA first line say:  you  that's me) very much top of the list. Were it not for your experience, knowledge of the cave and swift response, it no exaggeration to say those boys would most likely not be alive today. |
| 4:55 | Vern | I have not replied. Will my agent will control £££$$$ |
| 4:56 | Thanet | That great !! |
| 4:56 | Vern | Sit tight |
| 4:56 | Thanet | I'm happy for you. You truly deserved it. |
| 4:57 | Thanet | [Sticker] |
| 4:57 | Vern | I will make the divers sugger for leaving us out of the loop |
| 4:57 | Vern | Suffer |
| 4:57 | Thanet | 5555 |
| 4:57 | Thanet | They really shouldn't do that |
| 4:57 | Vern | You and Josh also deserve |
| 4:58 | Thanet | We are the  one that fight hard,  made decision happed. We set thing up for them to do the job |
| 4:58 | Vern | Events happened because of certain people coming together sometimes by chance meeting 555 |
| 4:59 | Thanet | I think it because the divers, doctor are on spotlight |
| 4:59 | Thanet | Many people, media know them. |
| 5:00 | Thanet | But we are behind the scene  don't get much chance to present ourself to the media while we were working |
| 5:00 | Vern | I'm ready to stick the boot in 555 |
| 5:01 | Vern | I accept without the divers the kids wouldn't be alive |
| 5:02 | Thanet | But from 3 of us, I think you probably well know to public and media more. Since you were there in beginning and made the important decision meeting on June 26 and get divers in |
| 5:02 | Thanet | But story on behind on July 6 no one know |
| 5:02 | Vern | I know but I not the only one and yes July 6 no one knows |
| 5:04 | Vern | If they don't meet me the story is not worth anything £££$$$ |
| 5:05 | Thanet | Yes, Well let me know if there is any news developments regarding movie deal. It would be awesome if my part will be in it 5555.. I'm really appreated you look out for me Vern, that mean a lot |
| 5:06 | Thanet | And if there is anything I can help you. Please do not hesitate. Let me know, it alway an honor to meet and work with you |
| 5:06 | Thanet | **Appreciated |
| 5:07 | Vern | I will my friend. Don't worry I will keep you informed on what is happening. |
| 5:08 | Thanet | Thank you, I'm off to bed now. Will talk to you later |
| 5:08 | Vern | An honor for me also to know and work with you |
| 5:08 | Thanet | [Sticker] |
| 5:08 | Vern | [Sticker] |
| 8:08 | Vern | [Photo] |
| 8:08 | Vern | My agent with Head of Wild Boars Committee Khun Sirisak |
| 8:09 | Vern | https://youtu.be/trGm2-qPXcE |
| 8:09 | Vern | Produced by my agent Will Robinson |
| 17:32 | Thanet | [Sticker] |
| 17:33 | Thanet | That's wonderful |

2018/11/14(Wed)

| 24:28 | Thanet | Just finish read some part of Matt's book |
| 24:28 | Thanet | It look wonderful |
| 1:10 | Thanet | He got a good story of Col. On decision making on July 6 too |
| 1:11 | Vern | I hope he will send me a copy 555 |
| 1:12 | Thanet | Yes, I hope too |
| 1:12 | Thanet | I was  impatient so I bought digital copy today for $12 |
| 1:12 | Thanet | Online |
| 1:12 | Thanet | [Sticker] |
| 1:13 | Thanet | He did get a few fact but not whole story from us specially details on July 5-6 |
| 1:14 | Thanet | And there are so many part of story invloved you |
| 1:18 | Vern | [Sticker] |
| 1:38 | Thanet | [Photo] |
| 2:31 | Thanet | [Video] |

2018/11/15(Thu)

8:28    Vern    https://www.smh.com.au/world/asia/richard-harris-craig-challen-land-6m-book-movie-deal-on-thai-cave-20181105-p50e6r.html
14:47   Thanet  [Sticker]
14:47   Thanet  Wow
14:47   Thanet  I just read your email
14:49   Thanet  It is funny that, people wanted you to help them out. While they making   fortune for themself...
14:50   Thanet  Ellis don't even mention about the offer they willing to give you on your cooperation

2018/11/16(Fri)
1:12    Vern    Will Robinson my agent will contact you if ok with you
1:19    Vern    They want everything FREE. That's why no one should have helped Matt Guttman (exclamation) he will make a fortune.
We have been very naieve not just you and me but Josh and everyone else
3:48    Thanet  [Sticker]
3:48    Thanet  Yes
3:51    Thanet  Sure Vern, you can have will contact me anytime
3:56    Vern    Just sent you an email and copied in Josh
4:09    Thanet  [Sticker]
4:09    Thanet  It is good that all of us can stick together
4:11    Vern    Ellis has done a book deal with Ballantine. But he cannot interview Coach Ekk or the boys or me so the deal is dead in the water 555
4:11    Vern    https://www.google.com/amp/s/deadline.com/2018/10/ballantine-books-thai-cave-rescue-into-the-dark-universal-world-english-rights-full-account-1202490327/amp/
4:15    Thanet  First,  no film or book will complete without the guy who know the cave better than anyone and pull everyone together, get diver in, push official to do the right thing on June 26

2) the guy who did  water work, partial in charge  and divert water section in rescue, that made dive rescue possible and help turn decision around on July 6

3) the guy who work inside negotiating between Thai and goverment and help push official to dive rescue on July 6
4:15    Thanet  Yes 55555
4:16    Thanet  I think we have bargaining power,
4:16    Vern    [Sticker]
4:45    Thanet  [Photo]
4:46    Thanet  [Photo]
4:46    Thanet  Significant player hah?
4:47    Thanet  Obviously it won't complete without your role !!
4:48    Thanet  Like you said, it dead in the water
4:48    Vern    [Sticker]
4:49    Thanet  Some time I do wonder how come they made deal with driver, give them money and not the same to us?
4:49    Thanet  5555
4:49    Thanet  It like they just over look us and looking for free pass
4:51    Vern    He cannot interview Coach Ekk or the boys Wild Boars Committee not allow
4:55    Thanet  Why would he announce it then
4:55    Thanet  That crazy
5:30    Vern    [Sticker]
22:38   Thanet  https://www.thetimes.co.uk/article/thai-film-maker-will-beat-hollywood-with-story-of-cave-rescue-hs3xh8q59

2018/11/17(Sat)
24:40   Vern    The Cave film will not be shooting in Chiang Rai now they want to shoot in Sa Kaew province North East
24:40   Vern    He's only including 1 diver Jim Warny who arrived on the 7th and has excluded everyone else (exclamation) Waller is a W R
24:53   Thanet  5555
24:54   Thanet  [Photo]
24:55   Thanet  Seem like he will also play the actor too, very interesting to see how it will turn out
1:00    Vern    This is a low budget film and
I wish him the best.
Our platform is "from Local To Global" and was well received by the selection committee.
1:00    Vern    Message from the Warner Bros guy (exclamation)
1:02    Thanet  [Sticker]
1:03    Vern    He will get very little cooporation by the government and they are monitoring his activities closely and to make certain that he and his team will not violate any rights.
1:20    Vern    He will not and can only write his script with readily available news /public information only .
1:22    Thanet  I see
1:22    Thanet  This is very tricky to deal with government agency indeed
3:15    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]

3:16   Vern   Read some excerpts from Gutman's book. Hope I don't have to leave the country.
3:16   Vern   Kind of surprised he didn't fact check anything
3:16   Vern   An easy one would have been that I have two kids. Not four.
3:16   Vern   Messages are from Josh not me
3:28   Thanet   Yes
3:28   Thanet   I just notice that many parts is wrong too
3:28   Thanet   Like col. Rank
3:28   Thanet   And other part in the the book
3:28   Thanet   Many detials, fact is off on my story side.
3:28   Vern   You should send all this to Guttman
3:29   Thanet   You think that good ideas?
3:29   Vern   [Sticker]
3:29   Thanet   Have you read your part ?
3:31   Vern   No haven't got the book Guttman has not had the decency to send me a copy
3:32   Thanet   [Sticker]
3:32   Thanet   Yeah, me too. I have to buy digital copy online just to read while waiting for him to send out the book
3:33   Vern   I will be meeting with the guy from Warner Bros next week he arrives in Bangkok tomorrow
3:33   Thanet   He should have us proof read the story to confirm fact first. Many report sometime interview us and when the write, the make many mistake
3:34   Vern   Agree very difficult. I have learned a lot from this
3:34   Thanet   Great !!!
3:34   Thanet   Hope, they will interested in our story
3:35   Vern   [Sticker]
3:35   Vern   I met with him previously on 6 October
3:35   Thanet   [Sticker]
3:35   Thanet   What did he say?
3:38   Vern   Just told me where they were with the presentation to the Thai Government. No one is guaranteed to get the film rights. The big 3 Warner Bros Disney and Universal all think it's a done deal but it isn't
3:39   Thanet   i see
3:39   Thanet   I just forward the link to matt book to your email
3:41   Thanet   click on " Read now" botton. I hope the link will work
3:42   Thanet   [Sticker]
3:44   Thanet   what do you think about his reply?
3:45   Thanet   you might need to sign in with FB account to read the book
3:45   Vern   Angry (angry)
3:45   Vern   I don't do FB
3:46   Thanet   um.. let me screen shot and send it to you then
3:46   Vern   Tik has done me a FB but never use apparently lot's of messages
3:50   Vern   If convenient I suggest we meet in Chiangmai with Will and Josh Morris. Josh played a very Important role in the rescue. He is the founder of Chiangmai Rock Climbing
3:50   Vern   You should also think about involving Thanet Natisri who lives in Illinois. He and Josh worked closely together during the rescue
3:50   Vern   My messages to the Warner Bros guy
3:51   Thanet   5555
3:51   Thanet   yeah, Matt got my fact wrong too
3:51   Vern   Got yr email thanks
3:51   Thanet   I'm Thai American now
3:52   Thanet   but matt said I'm thai in the book 555
3:52   Vern   [Sticker]
3:53   Thanet   [Photo]
3:53   Thanet   [Photo]
3:53   Vern   Many reporters say I'm an Ex-Pat which I'm not
3:53   Thanet   [Photo]
3:53   Thanet   [Photo]
3:53   Thanet   [Photo]
3:53   Thanet   that is your part in matt book start to appear, on this chapter
4:03   Thanet   [Photo]
4:03   Thanet   [Photo]
4:03   Thanet   [Photo]
4:03   Thanet   [Photo]
4:03   Thanet   [Photo]
4:03   Thanet   [Photo]
4:03   Thanet   [Photo]
4:03   Thanet   [Photo]
4:06   Thanet   [Photo]
4:06   Thanet   [Photo]
4:06   Thanet   [Photo]
4:06   Thanet   [Photo]

4:07    Thanet  [Photo]
4:07    Thanet  [Photo]
4:07    Thanet  [Photo]
4:07    Thanet  [Photo]
4:07    Thanet  Let me know when you finish read this, i will send the the next chapter
4:14    Vern    [Sticker]
4:14    Thanet  [Sticker]
4:14    Vern    Just at a marriage ceremony
4:14    Thanet  R u marring tik?
4:14    Thanet  ◆
4:26    Vern    No No No 555
5:53    Thanet  [Sticker]

2018/11/18(Sun)
1:41    Vern    https://youtu.be/7N_4CSy12ak
7:54    Vern    The Great Cave Rescue by James Massola will be published by Allen &-Unwin on November 14. An extract will appear in
this weekend's Good Weekend in the Sydney Morning Herald & The Age
7:54    Vern    https://www.news.com.au/lifestyle/real-life/news-life/aussie-dive-experts-who-rescued-thai-cave-boys-were-left-fuming-
over-a-local-media-story-new-book-reveals/news-story/ed45c199e307f6d9af9616f2fe7b92a3
17:25   Thanet  [Sticker]
17:25   Thanet  Thank Vern

2018/11/19(Mon)
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    [Photo]
2:56    Vern    Meeting last night with Minister Weerasak opening ceremony of National Games in Chiangrai
2:58    Vern    Also Tiks birthday 555
2:59    Vern    An amazing hard working sincere guy
3:01    Thanet  [Sticker]
3:02    Thanet  That sound wonderful
3:21    Vern    https://www.dailymail.co.uk/news/article-6401571/Why-Australian-dive-heroes-saved-Thai-soccer-team-furious-media-
portrayal-courage.html
3:22    Thanet  [Sticker]
3:22    Thanet  Interesting article
3:22    Thanet  What do you think of it ?
3:26    Vern    Press twisting the facts as usual
3:29    Vern    You won't believe this figure but information from a reliable source Tham Luang yesterday 19826 visitors. Logistical
nightmare for traffic and parking.
3:30    Thanet  [Sticker]
3:30    Thanet  That crazy
3:30    Thanet  That sound like a small city
3:30    Thanet  My town had only 17,000 people 5555
3:31    Thanet  Here in US
3:32    Vern    [Sticker]
3:32    Vern    They are having a meeting today to try and resolve the traffic and parking problem
3:32    Thanet  [Sticker]
3:32    Thanet  I wish for the best
3:33    Thanet  Good for economic
3:33    Thanet  Locals must be happy
3:33    Vern    Yes but Tham Luang Will get destroyed. This is serious (exclamation)
3:34    Thanet  That is certain,
3:34    Thanet  They will have to limit the number of people can go in each days
3:35    Vern    They have a big problem on their hands
4:39    Vern    Park and ride only way :) I think
9:28    Thanet  [Sticker]
12:35   Vern    [Photo]
12:35   Vern    [Photo]
12:35   Vern    [Photo]
12:35   Vern    [Photo]
12:37   Vern    A water expert guy has made comments that the color is because of the copper particle content in the water.???

18:27   Thanet   Due to 3 fact.
1) It had a mixture of limestone  mineral particle in water,
2) the depth of the pond
3) lighting spectrum
18:27   Thanet   I will try to get report on water analysis

2018/11/20(Tue)
1:24   Vern   Could be that too. Also carbonate which is a major composition of lime stone., You would see this emerald water in a limestone terrain when the water is clear.
2:08   Thanet   Yes
2:08   Thanet   [Sticker]
2:08   Thanet   I bet there is ton of people wanted to go to sai tong now
2:12   Vern   It's more beautiful than before. They do picnic tables and not allow any alcohol inside the park. I will try and get them to make Tham Sai Thong cave a show cave
3:37   Thanet   [Sticker]

2018/11/22(Thu)
9:15   Vern   [Photo]
9:15   Vern   Love it 555
9:15   Vern   Call me on LINE when convenient cheers Vern
9:25   Thanet   5555 did u see it on my Facebook page?
9:25   Vern   Tik showed it to me 555
9:25   Thanet   Sure will do , I'm on the bed now probably will try to call you later tomorrow morning :)
9:25   Vern   [Sticker]
9:26   Vern   [Sticker]
9:26   Thanet   Yeah, people must realized the consequences of their action to environment
9:26   Vern   [Sticker]
18:47   Thanet   (thanksgiving) Happy thanksgiving Vern
(thanksgiving)

2018/11/23(Fri)
24:15   Vern   [Photo]
24:15   Vern   [Photo]
24:16   Thanet   [Sticker]
24:17   Vern   [Video]
24:18   Thanet   That scary
24:18   Thanet   [Sticker]
1:05   Thanet   [Photo]
1:05   Thanet   Is that Capt. Bass ?
1:05   Vern   [Sticker]
1:06   Thanet   He is movie star now ◆
1:06   Vern   Filming yesterday Waller movie
1:06   Thanet   [Sticker]
1:07   Vern   Jim Warny arrives on Sunday
1:07   Thanet   Nice!!
1:20   Thanet   What time is good for me to call
1:32   Vern   Now
1:42   Thanet   Ok, give me about 10 minute
2:04   Thanet   Ah bad signal
2:04   Thanet   It keep breaking up, can't hear you at all 5555
7:14   Vern   [Photo]
7:14   Vern   [Photo]
7:14   Vern   I do talk at Tham Luang this morning 555
8:06   Thanet   Great !!
8:07   Thanet   Love the big map on the background. Seem like many peoples too
8:14   Vern   Big audience

2018/11/24(Sat)
6:34   Thanet   [Sticker]
6:34   Thanet   have you got the book from Matt yet?
7:29   Vern   Nope (exclamation)
20:50   Thanet   Same here

2018/11/25(Sun)
1:28   Vern   If convenient call me see if better connection
1:49   Thanet   Ok
3:12   Vern   I will have a chat with Will Robinson and put you in touch
5:17   Thanet   Thank you

2018/12/02(Sun)
4:59    Thanet  https://www.youtube.com/watch?v=IfCE3cRgqRE&feature=youtu.be
5:08    Thanet  My trip to Argentina, Peru , and Brazil
5:08    Vern    When u go
5:08    Thanet  Couple years back
5:08    Thanet  But just got time to do the video
5:08    Vern    [Sticker]
5:10    Vern    Took the DG and his team into Tham Sai Thong Cave yesterday all the way to the end 950metres totally dry no water.
They were amazed blown away
5:11    Vern    9 of us
5:21    Thanet  [Sticker]
5:21    Thanet  Any picture ?
6:58    Vern    Will send over when I have
7:43    Vern    [Photo]
7:43    Vern    [Photo]
7:44    Vern    [Photo]
7:44    Vern    [Photo]
7:44    Vern    [Photo]
7:44    Vern    [Photo]
7:59    Thanet  [Sticker]
8:00    Thanet  Look great


2018/12/10(Mon)
15:13   Vern    [Photo]
15:13   Vern    [Photo]
15:13   Vern    [Photo]
15:14   Vern    [Sticker]
15:23   Thanet  Thank you Vern
15:24   Thanet  [Photo]
15:24   Thanet  [Photo]
15:24   Thanet  [Photo]
15:25   Thanet  Look at my wife, she very happy 555
15:25   Vern    Proud wife
15:25   Vern    [Sticker]
15:25   Thanet  I give our 9 minute speech
15:26   Thanet  Many of UN member were crying...... they said it so touching ...555
15:28   Vern    Brilliant
15:44   Thanet  How are you guy?


2018/12/11(Tue)
1:26    Vern    We're good. Mikko the diver arrives in Chiangrai today for a few days. On the 13th the statue of Suman Gunan will be
delivered at Tham Luang so there will be a ceremony for him. Josh is also coming over from Chiangrai to attend so the 3 of us can be
together. Will send you some photos
1:26    Vern    [Sticker]
1:35    Thanet  Cool
1:35    Thanet  Tell everyone I say hi
1:35    Thanet  [Sticker]
5:30    Thanet  https://youtu.be/0OD-uYjUM9Q
5:30    Thanet  Here is a short speech I gave last night
5:30    Thanet  I did lost some line while speaking 5555 the letter is very small on paper
5:33    Vern    Brilliant
5:33    Vern    You are an accomplished Speaker and Presenter
5:34    Vern    I'm getting used to using a microphone 555
5:34    Vern    [Photo]
5:34    Thanet  5555 I hate speaking
5:34    Thanet  Specially speach
5:35    Thanet  [Sticker]
5:35    Thanet  Who wedding ?
5:35    Vern    Wedding speach last week Tiks sister wedding
5:35    Thanet  Wow did you read out of your phone ?
5:35    Vern    In Bangkok
5:36    Thanet  I did try to read speech out of a phone one time but fail 555
5:36    Thanet  You got a very eyes
5:36    Vern    (yeah) 555 Thai/English translation
5:37    Thanet  555 tik sister very beautiful
5:37    Thanet  And her husband look good as well
5:37    Vern    Yeah he good guy they been together for 11yrs
5:38    Vern    He play guitar very well
5:38    Thanet  Wow

5:38    Thanet  Cool

2018/12/15(Sat)
12:45   Vern    Hi Josh, Vern, a few photos of the statue event on Thursday at this link -
https://wetransfer.com/downloads/d36963798de2cb2ed5b0fb7704204bef20181214011931/15ab1a
12:45   Vern    https://www.facebook.com/100000048109855/posts/2367378799940367/
20:56   Thanet  [Sticker]
20:57   Thanet  That Look great
20:57   Thanet  [Sticker]

2018/12/17(Mon)
3:08    Vern    [Photo]
3:47    Thanet  R u going?
3:48    Vern    Not sure see if I can arrange
3:52    Thanet  It will be great to visit Philippine
3:52    Thanet  Very beautiful country
3:53    Vern    Not far from here 3 or 4hrs
3:58    Thanet  [Sticker]
4:03    Thanet  Thanet created an album.
4:04    Thanet  Our employee Christmas party this year
5:32    Vern    [Sticker]

2018/12/18(Tue)
18:50   Thanet  [Photo]
18:50   Thanet  [Photo]

2018/12/19(Wed)
3:57    Vern    [Video]
4:22    Thanet  Amazing

2018/12/25(Tue)
16:17   Thanet  [Photo]
16:24   Vern    [Photo]

2018/12/26(Wed)
24:48   Vern    https://www.bbc.co.uk/programmes/p06whhcz
24:49   Vern    About 33.30 minutes in
24:59   Thanet  Wow
24:59   Thanet  Great talk
24:59   Vern    [Sticker]
24:59   Thanet  [Sticker]
1:00    Vern    Taking a group into Tham Sai Thong Cave today Bas and Tom from Tourist Police plus Mike and Emma
1:00    Thanet  Cool. Send lot of picture.
1:01    Thanet  Love to see what it look like :)
1:01    Vern    [Sticker]
11:58   Vern    [Photo]
11:58   Vern    [Photo]
11:58   Vern    [Photo]
11:58   Vern    [Photo]
11:58   Vern    [Photo]

2018/12/27(Thu)
24:43   Vern    [Video]
4:11    Thanet  Very nice
4:11    Thanet  THANK you for the Photo
4:11    Thanet  Very breath taking
4:12    Thanet  [Photo]
4:12    Thanet  [Photo]
4:12    Thanet  These 2 are my favorite
4:12    Thanet  The camera man did a great job
4:12    Vern    Cave photography is an art

2018/12/28(Fri)
18:04   Thanet  [Sticker]
18:04   Thanet  Congrat about the recent award
18:04   Thanet  you are well deserved
18:04   Thanet  [Sticker]

2018/12/29(Sat)

VU03377

1:35   Vern   [Sticker]
1:35   Vern   Very Honoured and Very Humbled to have been recognised in this way
1:56   Thanet You deserved it Vern
1:56   Vern   I very sad coz Rob not receive anything (sad)
1:56   Vern   [Sticker]
1:57   Thanet It take courage and lot of skill and gut to do this
1:57   Thanet Oh really?
1:57   Thanet How come ?
1:57   Vern   I don't understand why
1:57   Thanet So who else received it beside you ?
1:58   Vern   BCRC is both delighted and proud to spread the word that the following national awards and honours have been announced this evening for members of the BCRC team who were involved in the Tham Luang rescue in Thailand last summer.

George Medals (GM) - Rick Stanton and John Volanthen
Queen's Gallantry Medals (QGM) - Chris Jewell and Jason Mallinson
Members of the Order of the British Empire (MBE) - Josh Bratchley, Connor Roe, Vernon Unsworth

Congratulations to all the recipients.
1:58   Vern   [Photo]
1:58   Vern   [Photo]
1:58   Vern   [Photo]
1:58   Vern   [Photo]
1:59   Thanet Wow
2:00   Thanet [Sticker]
2:00   Thanet Martin ?
2:00   Thanet Seem like they only give out Medal to divers
2:01   Thanet But yet you are there too, congrat
2:01   Vern   I don't understand the process for the awards to be issued
2:03   Thanet Um
2:03   Thanet However the most important. That you are there in the list
2:04   Thanet Meant that they did see the caver roll as important as divers
3:10   Vern   Sadly it seems only the divers in the team received recognition on the Govt list. Vern was on the FCO list
3:12   Thanet Ah
3:13   Thanet I and my wife will be travel to London on January 17-24
3:13   Thanet For a quick vacation in London and Paris
3:13   Thanet It our first time in Europe
3:15   Vern   Take plenty of warm clothes and lot's of money 555
3:15   Thanet 5555
3:15   Vern   Pang Mak Mak
3:15   Thanet Is it very cold in London at that time ?
3:16   Vern   4° at the moment
3:16   Vern   [Sticker]
3:16   Thanet I read online they said paris is the most expensive City in the world 55
3:17   Thanet [Sticker]
3:22   Vern   [Sticker]
3:23   Vern   Some places 10 or 15 Euros for a cup of coffee or French Onion Soup 555
3:23   Vern   Take out a bank loan before you go 555
3:25   Thanet [Sticker]
3:25   Thanet Oh my god
3:25   Thanet [Sticker]
3:25   Thanet I'm sure will be broke 555
3:26   Vern   [Sticker]

2019/01/01(Tue)
5:41   Vern   [Photo]
5:50   Vern   [Photo]

2019/01/03(Thu)
8:58   Vern   Sharing the most incredible sunsets.
8:58   Vern   [Photo]
8:58   Vern   [Photo]
9:01   Thanet Thank you
9:01   Thanet That look incredible
9:02   Vern   Friend send me in Phuket

2019/01/06(Sun)
1:08   Vern   Very interesting article
Please read.

◆◆◆◆◆◆◆◆◆◆◆
Just received. A good read:-

The United States "New York Times" shocked the country, causing a sensation in the White House!

Thomas Friedman, a famous columnist of the New York Times, wrote an article titled *"The Seven Years of China and the United States".* It was published in The New York Times and shocked the White House !

He wrote: "When I sat in the seat of a Chinese stadium and enjoyed the magical performances of thousands of Chinese dancers, drummers, singers, and acrobats on stilts, I could not but recall the past seven years. Different experiences in the United States and China:

China has been busy with various infrastructure projects, and we are busy dealing with al-Qaeda (terrorists); they have been building better stadiums, subways, airports, roads and parks, and we have been working on the construction of better metal detectors, Hummer military vehicles and drones...

Differences have begun to show. You can compare the dirty old LaGuardia Airport in New York and the beautifully shaped international airport in Shanghai. When you drive to Manhattan, you will find out how dilapidated the infrastructure is along the way. Experience Shanghai's maglev train at speeds of up to 220 miles per hour. It uses electromagnetic propulsion instead of ordinary steel wheels and tracks. You have already arrived in Shanghai. Then ask yourself: Who is living in a third world country?

I think: As a modern country, China has accepted the main concepts of modern national sovereignty and human rights. However, the various qualities of Chinese civilization make it unique. One of the characteristics of China's development model is that the scale effect of learning + innovation + huge population affects China and the world. Many foreign companies investing in China have a slogan. If they can achieve the first in China, they will be able to achieve the world's best.

With the rise of China, this trend is beginning to expand into more and more areas such as tourism, aviation, film and television, sports, education, new energy, modernization models, and high-speed rail.

Some of us are more envious of the lives of small countries and small people, in fact, the difficulties of small and small countries. Small countries can't afford storms, while big countries face waves and have much more room for manoeuvre.

Chile is a comparatively more-developed developing country. However, in a major earthquake in 2010, GDP fell a large chunk, and the entire economy could not breathe for two years. Even if China encounters such a large-scale natural disaster as the Wenchuan earthquake, the entire country's economy remains unaffected.

For most countries, industrial upgrading often means that the industry migrates to foreign countries, and China can carry out large-scale industrial gradient transfer within itself, which extends the life cycle of Chinese manufacturing.

Culture - The collision of Chinese and Western cultures over the past thirty years has not caused most Chinese people to lose their cultural confidence.

The Chinese people today embrace Confucius's heat, Lao Tzu's heat, reciting hot, calligraphy and painting fever, tea ceremony heat, old house heat, cultural relics, Chinese medicine fever, and heat of health, all reflect the revival of Chinese traditional culture.

The food culture, health culture, and leisure culture derived from Chinese culture are also incomparable to other cultures. Street restaurants in any part of China can make 30 to 40 dishes. In the vast majority of American restaurants, there are only hamburgers and potato chips. There are three or four dishes that are good. European restaurants have more dishes but rarely more than seven or eight varieties.

Some of us are always worried that Chinese people lack religious feelings. In fact, anyone who is a little familiar with the history of the world knows that religious conflicts in human history have led to countless wars. The conflict between various Christian denominations and between Christianity and Islam has had a history of thousands of years, resulting in human tragedies in which countless lives were brutally murdered. Therefore, our people do not have to believe in religion.

Economics--China's traditional economics, strictly speaking, is not "market economics" but "humanistic economics."

In the long history of China, if a government fails to develop its economy and improve people's livelihood, it cannot handle disasters and disasters. It will lose support from the people and lose its "destiny" and will eventually be overthrown by the people.

Today's political party in China is a continuation of the historically unified Confucian ruling group tradition, rather than a Western party that competes on behalf of different interest groups.

Many people in the West only agree with the legitimacy of the regime resulting from multi-party competition. This is a very shallow political concept.

I once met an American scholar who questioned the legitimacy of the Chinese regime. I asked him why he did not first question the legitimacy of his own country: You took the land of others and passed colonial, immigration, extermination of Indians, and formed the

United States today. . I asked him to explain to me where the legitimacy and legitimacy of such a country lies. In the end, he can only tell me that this is history.

Can we doubt the source of the legitimacy of Western regimes by using the concept of "selecting and selecting talents" in China?

Xiao (Small) "Junior" Bush's rule brought an economic downturn to the United States in eight years and brought disaster to Iraq. Bringing financial tsunami is an example.

The most important feature of China's historical legitimacy is the "political tradition of selecting the able and capable people and governing the country with the support of the people".

In the political culture of China, the concept of "one game at a time", "hardship on one side, support from all sides", and other cultures cannot be produced. I once discussed the Chinese model with Indian scholars. They said that on the face of it, China is centralized, but every reform in China actually has strong local characteristics. They compete and complement each other. Therefore, the Chinese system is better than India's. The system is more dynamic.

They have studied the West and have established a powerful modern government system. At the same time, they have their own unique political and cultural resources. The combination of the two makes it easier for us to overcome the populism, short-sightedness, and legalism that plagued Western democracy today. And other issues.

At the political level, many people in the West also take it for granted that China will accept the political model of confrontation with the West as the Chinese middle class grows. However, they also discovered today that the Chinese middle class today seems to value China's political stability more than any other class. They understand that the "democratization" of the West has brought chaos and turmoil to many countries.

Understanding their hard-earned wealth accumulation has actually benefited from more than 30 years of political stability in China.

Frankly speaking, what China has demonstrated today is definitely not an oversimplified or even simple concept of "advanced" and "backwardness," "democracy," "autocracy," "high human rights," and "low human rights."

This is the article written by Thomas Friedman, an American columnist, *Seven Years of China and the United States."*

It is very worthwhile for every Chinese to take a serious look and have a patriotic family !
Please applaud our leaders !

After reading this article, if you think it is a good article, please forward it ! ◆◆


2019/01/07(Mon)
11:51   Vern    107000 tourists visit Tham Luang in first 6 days of January
18:10   Thanet [Sticker]
18:10   Thanet Wow

2019/01/08(Tue)
1:09    Vern    [Photo]

2019/01/09(Wed)
4:23    Vern    I've just been interviewed by people from National Archives of Thailand regarding Tham Luang Rescue and mentioned your name and important role. It's about recording the history of Tham Luang Cave Rescue. Hope ok for them to contact you.
4:33    Vern    https://en.m.wikipedia.org/wiki/National_Archives_of_Thailand
5:26    Thanet Sure
5:26    Thanet [Sticker]
5:26    Vern    What's yr line id so I can send onto them
5:26    Thanet ▮▮▮▮▮
5:27    Vern    [Sticker]
5:27    Vern    [Photo]
5:27    Thanet [Photo]
5:27    Thanet That my QR code
5:27    Vern    Yesterday and Today
5:27    Thanet Wow
5:28    Thanet Look like you guy getting some rain
5:28    Vern    We go inside Tham Luang Cave on 17 survey plan to clean up (exclamation)
5:30    Thanet [Sticker]
5:31    Thanet Have the cave dry enough ?
5:31    Vern    (yeah) no problem but some people not believe me 554
5:31    Vern    555
5:32    Thanet 555
5:32    Thanet I understand
5:33    Thanet Working with Thai people is very hard sometimes. Specially authority

5:33    Thanet   [Sticker]
5:33    Vern     We both learn alot 555
5:34    Vern     This rain will not affect Tham Luang even if it rain for 2 or 3 days (exclamation) 100% not affect
5:34    Vern     ถึงจะตกอภีสองสามวานี์ กไมมผลอะไรคาบั100% แปลจากพฟืากคาบั
5:34    Vern     Send this in group chat
5:35    Vern     5/6 people worry. I say if you worry not go inside 555
6:08    Thanet   5555
6:08    Thanet   True
6:25    Thanet   [Photo]
6:25    Thanet   [Photo]
6:25    Thanet   [Photo]
6:25    Thanet   [Photo]
6:25    Thanet   [Photo]
6:25    Thanet   [Photo]
6:25    Thanet   [Photo]
6:26    Thanet   Wow, I didn't know Gerneral Chalongchai is now Gerneral of the 3rd army
6:27    Thanet   He visited my team work in Kampengpet Province on water management
6:44    Vern     He got big promotion
7:05    Thanet   [Sticker]
7:06    Thanet   He invited my team to present the water management plan at the 3rd Army head quarter
7:06    Thanet   I will send one of my best guy there to help with this
7:06    Thanet   January 17-18
7:51    Vern     Water Management Plan for where?
20:01   Thanet   The army wanted to have their development unit help local administration with ground water recharge project
20:04   Thanet   Thou out northern region


2019/01/13(Sun)
24:31   Thanet   Hi Vern
24:31   Thanet   Will you be at Tham Luang the next 2 days ?
24:35   Vern     I can go if you need me to go. Josh and me are leading a group into Tham Luang on the 17th to survey/plan what needs
to come out and how. Mikko will also be involved.
24:52   Thanet   Cool, my aunt and family are visiting Chiang Mai now
24:52   Thanet   They planing to visit Rong Kun temple in Chiang Rai tomorrow and my be visit Tham Luang if they have enough time
24:54   Thanet   My aunt had last stage of cancer and might not stay long, she wish to travel to see the northern region, so  I told them to
take her there and grant her wishes before she die and I'm playing for all expense
24:54   Thanet   She is a big fan of you and other hero while we were doing the rescue so if maybe she got a chance to see you and taking
picture will be good for her 555
1:42    Vern     Happy to help at this sad time. Let me know when? I will make myself available (sad)
3:40    Thanet   Thank you Vern,
Let me ask them if they will have enough time to made it to Tham Luang
4:35    Vern     [Sticker]


2019/01/14(Mon)
1:22    Vern     [Video]


2019/01/15(Tue)
18:49   Thanet   [Sticker]
18:49   Thanet   Wow
18:49   Thanet   Touching
18:51   Thanet   Hi vern, i just heard back from my family, they won't be  able to made it to Tham Luang because my aunt condition is
getting worst, so they on thier way back to Udonthani. But thank you for your kindness and willing to meet her. I told her about it and she is
very happy
18:51   Thanet   [Sticker]


2019/01/16(Wed)
3:09    Vern     [Sticker]
3:11    Vern     I believe Josh has spoken with you about the National Geographic Documentary. This is a great opportunity for the 3 of
us. We have a powerful story. If we stick together we can make very good (money).
3:19    Thanet   Sure
3:19    Thanet   I'm ok with that. Let me know what I have to do
4:04    Vern     We will keep in touch on this 100%
5:34    Thanet   [Sticker]


2019/01/19(Sat)
3:39    Vern     https://www.tnamcot.com/view/_gMxgo4tz
4:32    Thanet   [Sticker]


2019/01/21(Mon)
7:01    Vern     Your Go-Pro must have given up by now 555

7:02    Vern    I remember John asking u to switch it off in our meeting outside on the 6th
22:32   Thanet  555
22:33   Thanet  Yes, it broken after the rescue, I smack it to the rock while hiking to divert the water on the last day
22:33   Thanet  [Sticker]
22:34   Thanet  So I have Try to savage the footage much as I can
22:35   Thanet  And the kid that seal the SD card slot fell off, so water got in there and mess up the electronic
22:36   Thanet  After The rescue, a Guy at PBS took the SD card and help with restore the clip.
22:37   Thanet  And they did use it on their lastest documentary with out telling me ◆
22:37   Thanet  I have not review all footage yet
22:46   Thanet  Hey Vern, Rick contact me asking if the company he works with the documentary film wanted to talk to me while I was here in London
22:47   Thanet  So I told him that, I'm happy to help him with it. And they will meet me at the coffee shop around my hotel tomorrow night to chat a little about it
22:51   Thanet  Rick said they are from Cloe production

2019/01/22(Tue)
1:12    Vern    Thai PBS has used a lot of people's footage without permission (exclamation)
1:13    Vern    Yes me and Josh meeting someone out here tomorrow or maybe on Thursday. It's what I mentioned to you just recently(question)
1:14    Vern    This is the same !!!
1:15    Vern    Make sure you don't sell yourself cheap (ok)
2:17    Vern    Could also be Passion Pictures
6:28    Thanet  I see, yes that could be the same
6:29    Thanet  Well, i can meet them and see what they got to say, if they are the same group I will them that our story stick together
6:30    Vern    [Sticker]
6:30    Vern    Is it warm in London 555
6:32    Thanet  [Sticker]
6:32    Thanet  Very cold, 555
6:32    Thanet  [Photo]
6:33    Vern    [Sticker]
6:33    Thanet  We went to city of bath and Stonehenge
6:33    Thanet  Yesterday
6:33    Vern    Real Ale 555
6:33    Thanet  [Sticker]
6:33    Thanet  My wife love it
6:34    Vern    Wadworth real ale 555
6:34    Thanet  [Photo]
6:34    Vern    She should try Guinness
6:34    Thanet  And look at her 555 she move bakery
6:35    Thanet  [Sticker]
6:35    Thanet  We will try to
6:35    Vern    Fresh cooked bread aroi
6:35    Vern    Smell nice in bakery
6:35    Thanet  555
6:36    Thanet  We people are here eat healthy
6:36    Vern    No MSG 555
6:36    Thanet  Unlike in US, many fat people around 5555
6:36    Thanet  Yes!! We love the food,
6:36    Vern    Same here in Thailand (crazy)
6:37    Vern    Pumpui Pumpui
6:37    Thanet  [Sticker]
6:37    Vern    Food expensive (exclamation)
6:37    Thanet  Indeed
6:51    Vern    https://www.youtube.com/watch?v=Gq9DTkKc958&feature=youtu.be
7:47    Thanet  [Sticker]
7:47    Thanet  Wow
7:49    Vern    [Sticker]
8:37    Vern    https://program.thaipbs.or.th/People/episodes/58331
15:50   Thanet  [Sticker]
15:50   Thanet  [Photo]
15:51   Thanet  [Photo]

2019/01/23(Wed)
2:56    Vern    [Photo]
2:56    Vern    You lost weight on the rescue 555
2:57    Vern    [Photo]
2:58    Vern    [Photo]
10:22   Thanet  55555
10:22   Thanet  Yes my wife was made when I got back to the state. I lost 20 lbs

VU03382

```
10:22   Thanet  [Sticker]
10:22   Thanet  Now gaining more weight back
10:23   Thanet  [Photo]
10:23   Thanet  Met with Chole yesterday
10:23   Thanet  We talk a little bit she tell me about her film and what they do
10:23   Thanet  I told her to meet with you guy.
10:24   Thanet  Vern, I and josh are together on this. So she will fly to Thailand Saturday to meet you guy
10:24   Thanet  She seem nice
10:57   Vern    We meeting a girl called Claudia tomorrow (exclamation)
11:20   Thanet  [Sticker]
11:21   Thanet  Yeah, chole mention that they are on the same team
11:21   Thanet  We just talk basic nothing details yesterday. She did read Matt book already
11:21   Thanet  So they are aware of our role in this rescue.
11:22   Vern    [Sticker]
11:23   Thanet  Chole speaking in hight regard of you
11:23   Vern    I with Josh and Ben at the moment. Tham Sai Thong Cave today with Minister Weerasak
11:24   Thanet  Great, say hi to Ben and josh and minister for me 555
11:24   Thanet  Did you guy have a great time ?
11:25   Vern    Everyone enjoy


2019/01/24(Thu)
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:23    Thanet  [Sticker]
8:23    Thanet  Nice !!
8:23    Vern    Paris cheap 555
8:23    Thanet  Saitong Park seem to be very beautiful
8:23    Vern    Because of u
8:24    Thanet  [Sticker]
8:24    Thanet  I would give credit to everyone that involved, I'm just key part of it,
8:25    Vern    [Sticker]
8:25    Vern    Just back from meeting Claudia together with Josh
8:26    Thanet  How is it ?
8:26    Vern    Is good but I think take a long time to come together
8:28    Thanet  I See
8:29    Thanet  Chole mention that the documentary planing to be done like next year
8:30    Vern    [Sticker]
8:30    Vern    Claudia reckon over 1yr to get it all together
8:33    Thanet  555
8:33    Thanet  They will probably be the last one to come up with the story of the rescue, very very late
8:34    Vern    National Geographic will do it the best of all media and film companies
9:52    Thanet  [Sticker]
9:54    Vern    You need a bank loan for stay and eat in Paris 555
15:08   Thanet  55555 yes!!


2019/01/28(Mon)
6:23    Vern    https://www.bbc.com/news/business-46985443
6:24    Vern    I use this money transfer service everytime
8:35    Thanet  [Sticker]
8:35    Thanet  I have to check it out, thank you


2019/01/29(Tue)
12:17   Thanet  [Photo]
12:17   Thanet  [Photo]
12:17   Thanet  [Photo]
12:17   Thanet  I just got here in Thailand yesterday
12:18   Thanet  Now stay with my aunt to give her hope
16:06   Vern    [Sticker]
23:59   Thanet  Hi Vern


2019/01/30(Wed)
```

24:00    Thanet   Josh mention about him, you and rick will go in sai tong cave on Friday, Do you know What time you guy planing on?
24:00    Thanet   I might fly there to join you guy and see the colonel as well
1:34     Vern     Hi mate not sure what time on Friday maybe contact Josh. I'm in Bangkok at the moment. Doing a presentation to NIST INTERNATIONAL SCHOOL students tonight. Fly back to Chiangrai tomorrow afternoon.
1:35     Thanet   I see, sound good
1:36     Vern     I will also contact Josh
12:58    Thanet   Thank Vern
18:20    Thanet   I just book my flight to chaing Rai
18:21    Thanet   Tomorrow night, I will see you guy on Friday :)
23:30    Vern     We fly out of bkk to Chiangrai later this afternoon


2019/01/31(Thu)
1:04     Thanet   Cool, my flight also leave at 14:00 today from UDONTHANI AND arrive in Chiang Rai at 21:00


2019/02/01(Fri)
3:31     Vern     [Sticker]
3:32     Vern     Where r u krub
3:32     Thanet   Morning Vern
3:33     Vern     We in Ban Chong
3:33     Thanet   We are just leaving the hotel
3:33     Thanet   [] Thanon Phahon Yothin, Tambon Ban Du, Amphoe Mueang Chiang Rai, Chang Wat Chiang Rai 57100, Thailand : https://maps.google.com/maps?f=q&q=19.959923,99.853315&spn=0.029488,0.083942&z=14
3:33     Vern     [Sticker]
3:34     Thanet   I'm on the van with other
3:34     Thanet   I left my car at josh hotel
3:34     Vern     [Sticker]


2019/02/02(Sat)
24:18    Thanet   [Photo]
24:18    Thanet   [Photo]
24:18    Thanet   [Photo]
24:27    Thanet   [Photo]
24:28    Thanet   [Photo]
24:28    Thanet   [Photo]
24:28    Thanet   [Photo]
24:28    Thanet   [Photo]
24:28    Thanet   [Photo]
24:28    Thanet   The restoration of the park is very beautiful
1:20     Vern     [Sticker]
1:33     Vern     [Photo]
1:33     Vern     Came out yesterday
2:09     Thanet   [Sticker]
6:54     Thanet   I went to museum in the wat yesterday
6:54     Thanet   Narongsak had the whole wall full of his pictures 5555
6:59     Thanet   A true leader, hero, 55
8:31     Vern     [Sticker]
12:53    Vern     Why r u so up with Thai PBS
12:54    Vern     [Sticker]
12:54    Vern     I hate Thai PBS and khun gob
12:55    Thanet   Oh, Kevin need help with footage
12:55    Thanet   And I thought Gob might be able to help out with that
12:56    Thanet   So I reach out to him today and introduce Kevin to him and have they work out what ever they need
12:56    Vern     They caused a lot of problems with the Tham Luang National Park
12:56    Thanet   I also, complain to him today about using my footage without my permission.
12:57    Vern     There you go. You should not have helped out (exclamation)
12:58    Thanet   Yeah, but Kevin and cloe ask, they wanted to included some footage in their documentary
13:24    Vern     Thai PBS nearly got 2 park rangers lose there jobs
13:26    Thanet   [Sticker]
13:26    Thanet   What happend?
13:30    Vern     Tell u next time we have a quiet corner
14:55    Thanet   [Sticker]


2019/02/04(Mon)
6:23     Thanet   [Photo]
6:23     Thanet   [Photo]
6:23     Thanet   The air quality is very bad here
6:23     Thanet   [Sticker]
6:24     Vern     [Sticker]
6:24     Thanet   How is Chiang Rai?

VU03384

6:25    Vern    Much better than bkk
6:25    Thanet  Awesome
6:25    Thanet  [Photo]
6:25    Thanet  Yes, you guy are so lucky
6:25    Vern    Udon Thani not good
6:50    Thanet  Yes
6:50    Thanet  Too much burning
7:03    Vern    In Chiangrai if anyone burn rubbish fine 2500baht. President of each village responsible and can lose position if people ignore the law put into operation by the governor. If people have a reason to burn they have to ask permission and give good reason
7:15    Thanet  That is very good regulation, I wish udonthani will do the same
7:17    Vern    It's up to the Governor(exclamation)
9:48    Thanet  Indeed,
9:48    Thanet  [Sticker]
9:50    Vern
คุณภาพอากาศบรเิวณ ต.เวยีงพางคำ อ.แม่สาย, เชยีงราย
9:50    Vern    [Photo]
13:03   Thanet  [Sticker]
13:03   Thanet  I'm jealous


2019/02/09(Sat)
5:38    Vern    [Photo]
5:38    Vern    [Photo]
5:38    Vern    [Sticker]
5:42    Thanet  [Sticker]
5:42    Thanet  Is that mean all premisses around Tham Luang ?
5:43    Thanet  Or just inside Tham Luang ?
5:44    Vern    Inside Tham Luang
5:44    Thanet  [Sticker]
5:44    Vern    I so angry
5:44    Thanet  Oh this is bad
5:44    Thanet  [Sticker]
5:45    Vern    Por Por stick there noses in because some not allowed to go inside on 17 January. The main guy is close up to the Governor
5:46    Thanet  Umm
5:46    Thanet  How long do you think they will close it up ?
5:46    Vern    No idea
5:47    Thanet  Can't believe, that it become so sensitive now
5:48    Vern    Stupid people Stupid decisions
5:48    Thanet  [Sticker]
9:48    Thanet  [Photo]
9:50    Vern    What is (question)
9:57    Thanet  Craig and Harris post on social media demand Thai government to free  Hakeam
9:58    Thanet  [Photo]
9:58    Vern    Yeah saw that earlier today
10:03   Vern    They shouldn't get involved with Thai Government Politics
10:03   Thanet  Yes
10:03   Thanet  Tricky


2019/02/10(Sun)
7:17    Thanet  https://www.dailymail.co.uk/news/article-6685205/Hero-cave-divers-call-refugee-footballer-Hakeem-al-Araibi-released-Thai-jail.html
7:17    Thanet  I don't think it good idea for them to get invloved in Thai politic like you said
7:18    Vern    [Sticker]
7:37    Thanet  The article said
7:37    Thanet  They sort the letter to Thai PM
7:38    Vern    Basically saying we rescued the Thai football team now return our footballer !!!
7:38    Thanet  Yes
7:38    Vern    Not recommended
7:39    Thanet  I wonder how the Thai government viewed of this
7:40    Vern    Interesting. I'm surprised the Thai Government didn't take on Elon Musk after his appalling comments about the sex industry and child trafficking in Thailand
7:40    Thanet  Um...
7:41    Thanet  I think they too busy with election
7:41    Thanet  All focus is there.
7:41    Vern    If I was the thai government I would stop him from ever entering Thailand
7:42    Vern    Prayut will get re-elected
7:42    Thanet  Yes
7:43    Vern    Personally I think good for Thailand that's my opinion


Exhibit 28, Page 74

VU03385

2019/02/11(Mon)
12:17    Vern    https://www.theguardian.com/world/2019/feb/11/thailand-king-sister-princess-ubolratana-pm-election-running
12:57    Thanet  Yes
13:02    Vern    That party will be punished either way

2019/02/13(Wed)
3:42     Thanet  Yes for sure
3:43     Thanet  How have you been?
3:44     Vern    Ok just busy and no time to go caving. I may go into Tham Lak over the weekend. Try to connect to Tham Sai Thong
Cave from this end. Tham Lak is the end of the Nan Nong lower series out of Tham Luang Cave
3:45     Thanet  [Sticker]
3:46     Thanet  That sound great
3:46     Thanet  I bet the air quality is very good over there
3:53     Vern    It's ok up here
6:47     Vern    [Photo]
6:47     Vern    Can you see anything wrong with this?
7:17     Vern    https://www.bbc.co.uk/news/amp/world-asia-47221943
7:24     Vern    https://www.theguardian.com/world/2019/feb/13/thailand-election-princess-apologises-as-future-of-thai-raksa-party-in-
doubt
7:25     Vern    I can see trouble ahead
7:38     Vern    [Photo]
17:18    Thanet  Yes
17:18    Thanet  Will you be at PBS with josh tomorrow ?
17:20    Thanet  [Photo]
17:20    Thanet  Number of the chamber is wrong ?

2019/02/14(Thu)
24:46    Vern    Which you think wrong. I go check the map over the weekend with Nok at the park to proof read.
1:51     Thanet  Let me take a close look again on the larger screen on my laptop tonight
2:25     Vern    [Sticker]

2019/02/15(Fri)
11:54    Vern    [Photo]
11:57    Thanet  [Sticker]
11:57    Thanet  It was a great time last night
12:01    Vern    (yeah) surprised to see you hope you get back soon
12:01    Vern    [Sticker]
12:01    Thanet  [Photo]
12:01    Thanet  [Photo]
12:01    Thanet  [Photo]
12:02    Thanet  [Photo]
12:02    Thanet  Weerasak is such a nice guy
12:02    Thanet  First time I saw him last night
12:03    Thanet  [Photo]
12:05    Vern    (yeah) I have great respect for him. He won't be a Minister after the election. He's worked very closely with Princess
Sirindhorn and is going back to work with her
12:08    Vern    Very sincere and compassionate guy
12:26    Thanet  Really, that sad
12:26    Thanet  He is such a nice guy
12:29    Vern    He is looking forward to working with her again
12:35    Thanet  I see
13:53    Vern    จากเหตุการณ์เรียกวาไม่มีทางเป่นไปได้วัหรืออย่างจะจบสาย แตตอุทขัมนัจบสวยมาก ทรั5 ตอนของสารคตนี้จึงเป่นสิทหิลาดไม่ได้ว[วรัะศกัดวั
โคาลสวีน~รมว.การท่องเหยวัและกฬา]
❖ ชวนต #สารคตนี้วัหลวง มาราวอน 5 ตอนตอ่นเอ่ง #วนันัวมบชา 19 ก.พ.น.วัธสัเต 09.05 น. ทาง #ThaiPBS

https://www.facebook.com/330743535084/posts/10161731414845085/
14:25    Thanet  [Sticker]

2019/02/17(Sun)
4:10     Vern    https://www.77kaoded.com/content/325273
4:10     Vern    [Photo]
4:14     Vern    ❖ bureaucracy at its best
5:24     Thanet  What ta hell
5:24     Thanet  Thai style, at it best 555
5:31     Vern    [Sticker]

2019/03/08(Fri)
1:48     Thanet  Hi Vern
1:49     Thanet  I heard the boys got the movie contact with Netflix?

4:45     Vern     Yes and with schedule of payments.
4:45     Vern     http://www.nationmultimedia.com/detail/national/30365404
4:45     Vern     http://www.khaosodenglish.com/news/2019/03/07/thai-cave-rescue-to-get-netflix-series-officials/
4:45     Vern     3M Baht each!
4:59     Thanet   Wow
19:36    Thanet   Seem like Thai Public went furiously over this story


2019/03/10(Sun)
4:10     Vern     https://www.thetimes.co.uk/article/thailands-poster-boy-tycoon-tries-to-oust-junta-0m3lkmlrb
5:25     Thanet   [Sticker]


2019/03/15(Fri)
24:38    Thanet   [Photo]
24:43    Vern     [Sticker]
24:43    Vern     [Sticker]
1:05     Thanet   Thank you


2019/03/22(Fri)
14:29    Thanet   https://news.mthai.com/general-news/716817.html?fbclid=IwAR37vMo2Gd-
EeUIy63EDYwJPe8KUAMLSHOZeio7V4IrWn0mVYhbuTiXL5po
14:33    Thanet   Congrats to everyone
14:34    Thanet   [Sticker]
14:38    Thanet   [Photo]
14:38    Thanet   [Photo]
14:38    Thanet   [Photo]
14:38    Thanet   [Photo]
14:38    Thanet   [Photo]
14:38    Thanet   [Photo]
14:38    Thanet   [Photo]
14:38    Thanet   [Photo]
14:38    Thanet   [Photo]
14:39    Thanet   [Photo]
14:39    Thanet   [Photo]
14:39    Thanet   [Photo]
14:39    Thanet   [Photo]
14:39    Thanet   [Photo]
14:40    Thanet   Very success presentation
14:40    Thanet   Lots of people very interested
14:41    Vern     Awesome
14:41    Thanet   [Photo]
14:41    Thanet   [Photo]
14:42    Thanet   Did you not on the list for the recognition from the Thai government ?
14:42    Thanet   I didn't see they mention your name
14:44    Vern     [Photo]
14:46    Vern     [Photo]
14:46    Thanet   Oh
14:46    Thanet   I see it now
14:46    Thanet   5555 I didn't know you had a middle name


2019/03/25(Mon)
4:45     Vern     https://m.facebook.com/story.php?story_fbid=2006088292847893&id=1393136284143100
4:46     Vern     My god that's a load of silt and the Air Tank Cylinder in the roof (exclamation)
4:46     Vern     That is an amazing amount of silt
4:46     Vern     Got a big job on tomorrow boys 555
4:46     Vern     Bloody AMAZING great photo of the silt banks and how the waters have cut through
4:49     Vern     Hope they removed the one in the roof with care!!  Any Idea why there is that much silt? Anything to do with messing
around with stream sinks,  etc?
5:35     Thanet   Wow

5:37     Thanet   I would assume there were a flash flood in the area where the creek on the north west part of the cave located
5:38     Thanet   That might carry the sand into the cave inlet
5:38     Thanet   But that just my guess
5:40     Vern     This is all in the main cave passage so will have come from the South side
7:26     Vern     The decision to dive the boys out was definitely the correct decision. Even now if we had left them in there the way out is
blocked. They wouldn't have survived anyway. Totally the correct decision krub
13:19    Thanet   [Sticker]
13:19    Thanet   Agreed
13:22    Vern     Lot's of inconsistent reports flying around as to how far the Navy Seals got past Sam Yek◆◆◆
13:23    Vern     Looking forward to proving that we Brits make better cavers than Thai Navy Seals◆◆

16:13   Thanet  55555
16:14   Thanet  Well we all know how the this works 5555
16:15   Thanet  Now, They even said The Irrigation department came up with diverting water solutions, which My team and I was the one that push that to happend
16:15   Thanet  Since the mission is accomplish, now they all wanted the pieces of cake


2019/03/27(Wed)
24:40   Vern    Made it to where the boys were for 18days. 9hr trip, 4hrs digging to get through the blockage. Cave is heavily silted up. The boys were at Pattaya Beach!!! As I said many times in.meetings.

2019/03/28(Thu)
3:52    Thanet  Wow
3:53    Thanet  Great work
3:53    Thanet  I saw Tik post your picture on FB
3:53    Thanet  You are look very exhausted !!
10:38   Vern    Today 7hrs to voute basse
23:36   Thanet  [Sticker]
23:37   Thanet  Hi Vern,
Do you know the guy name James Massola ?
He is a Austrian journalist
23:37   Thanet  He wrote a book call The Great Cave Rescue
23:44   Vern    Yes I know him. Not a good review.
23:45   Vern    Nerm Nom Sao never existed as a named section of the cave. It was someone from the media who came up with the name. Mix one of the boys was with us yesterday when we escorted the Navy Seals in to recover the rest of there equipment. He said they didn't come up with the name Nerm Nom Sao. Also they pooped on the beach. They literally swam across and swam back CRAZY. ♦
♦

2019/03/29(Fri)
24:12   Thanet  Wow
24:12   Thanet  Great info
24:13   Thanet  I thought that Nern Nom Sao was a actual exiting place !!
24:13   Thanet  The media got to all wrong again
24:13   Thanet  555
24:13   Thanet  Do you might have a picture of the place now ? I wonder what it look like
24:14   Vern    [Photo]
24:15   Vern    On 26th
24:16   Vern    [Photo]
24:16   Vern    [Photo]
24:16   Vern    [Photo]
24:16   Vern    [Photo]
24:16   Vern    [Photo]
24:32   Vern    [Photo]
24:32   Vern    [Photo]
24:33   Vern    [Photo]
24:33   Vern    [Photo]
24:33   Thanet  Wow
24:34   Thanet  They cave is heavily slit
24:34   Thanet  Thank you for the picture
24:35   Vern    The dig through the blockage. We have some fantastic video footage. The wind blowing through was so strong it blew sand in your face. Navy Seals 555
24:38   Thanet  5555
5:04    Vern    [Photo]
5:04    Vern    [Photo]
5:04    Vern    [Photo]
5:04    Vern    [Photo]
15:54   Thanet  [Sticker]

2019/04/12(Fri)
23:29   Thanet  Hi Vern
23:29   Thanet  How have you been ?

2019/04/13(Sat)
3:13    Vern    [Photo]
3:13    Vern    [Photo]
3:25    Thanet  Thank you Vern
3:25    Thanet  Happy Thai New Years to You and Tik too
3:25    Thanet  Heard the air quality in Chiang Rai is very bad
3:26    Thanet  So take care, made sure you guy put mask on

VU03388

3:28    Vern    Went into Monks Series on Thursday. Still sumped at 450metres. The silt blockage at 150metres only took 1hr to dig out rather than 3hrs last year. Totally surprised at it still being sumped. The far end is bone dry. No active inlets other than the Voute Basse inlet.
3:29    Vern    It's not bad and I don't think it has anything to do with smoke(exclamation) I think it's something to do with the air temperature and water vapor?
3:30    Vern    Monks Series again on Monday hopefully there is sufficient air space in the sump area 555
3:32    Thanet  Wow
3:33    Thanet  Is the creek on the north side of pha mee still running ?
3:34    Thanet  [Photo]
3:34    Thanet  [Photo]
3:34    Thanet  [Photo]
3:34    Thanet  [Photo]
3:34    Thanet  Hot spot burning location in SE Asia
3:35    Thanet  My team is down there assisting with policy to dealing with the pm 2.5
3:35    Thanet  [Photo]
3:36    Thanet  [Photo]
3:50    Vern    There is no water running in the Phamee area totally dry
14:13   Thanet  [Sticker]


2019/04/18(Thu)
1:13    Thanet  Hi Vern
1:13    Thanet  [Photo]
1:14    Thanet  Josh is trapped in Tennessee in the cave
1:15    Vern    Josh Bratchley but we hear he is out and alive
1:16    Thanet  Really
1:16    Thanet  Since when ?
1:18    Vern    Just now
1:18    Vern    Just had confirmation from US ... out alive & well
1:19    Thanet  Ok
1:19    Thanet  That great news Vern
1:19    Vern    [Sticker]
1:19    Thanet  Yeah the news is like an hours ago 555
1:20    Thanet  They said the had to get a cave divers from Florida and Arkansas
1:22    Vern    https://6abc.com/diver-who-helped-free-thai-soccer-team-now-missing-in-tenn-cave/5256366/
1:24    Thanet  So Josh is now safe right ?
1:24    Vern    [Sticker]
1:24    Thanet  I was thinking about going there see if I can be any help
1:24    Thanet  Since it like 2 hours drive from my home not very far
1:26    Vern    Would like to know what happened?
1:27    Thanet  Yes
1:27    Thanet  Sure,
1:28    Thanet  Are you available for me to call
1:28    Thanet  It will be much easier


2019/04/21(Sun)
4:26    Thanet  Hi Vern congrats for the recent cave survey
4:29    Thanet  Seem like you guy had so much fun


2019/04/23(Tue)
1:12    Vern    https://thethaiger.com/news/chiang-rai/history-books-will-have-to-rewrite-the-tham-luang-cave-story/?amp#referrer=https%3A%2F%2Fwww.google.com&amp_tf=From%20%251%24s
1:14    Vern    https://www.abc.net.au/news/2019-04-22/australian-divers-return-to-thai-cave/11036178
2:15    Thanet  Wow
2:16    Thanet  What did the Thai government respond to this ?
2:16    Thanet  The non existing Nern Nom Sao
2:17    Vern    555
2:17    Vern    Liam and James Massola were at Tham Luang Cave yesterday asking questions? I was curt with my answers 555
2:17    Vern    Gave them the cold shoulder 555
2:18    Vern    That's Liam Cochrane
2:46    Thanet  Oh my
2:46    Thanet  [Sticker]
2:47    Vern    [Sticker]
2:47    Thanet  I bet this will stir up some attention
2:47    Vern    Hope so 555
4:37    Thanet  [Sticker]
4:38    Thanet  I will be going back to Thailand on this Wednesday for a urgent water work in north east region
4:38    Thanet  Do you want anything from US ?
4:38    Thanet  I will go shopping tomorrow to buy some gift for relative 555
6:15    Vern    I am Bangkok 25 and 26 National Caving Committee meeting

VU03389

6:18     Vern    [Photo]
14:26    Thanet  Great
14:27    Thanet  Good luck
14:27    Thanet  I think my flight will arrived in BKK at 25 night


2019/04/24(Wed)
1:13     Thanet  Hi Vern
1:13     Thanet  On 26 I might have time to stop by seeing you guy at the cave conference
1:14     Thanet  My flight from BKK to Udonthani leaving at late evening
1:15     Thanet  Do I need to register to attend the event
2:29     Vern    My flight with Air Asia is also in the evening from Dom Mueng
2:38     Thanet  Great
2:38     Thanet  Do u think I can join in the conference?
2:38     Vern    I trying to get you an invitation
2:39     Thanet  Ok great please let me know, I'm leaving to Chicago for a flight at 3 am tonight
2:40     Thanet  Will arrived at BKK at 26th 2 am
2:40     Vern    The conference will have finished by then 555
2:41     Thanet  The 26?
2:41     Thanet  I thought the conference start at 11 am-12 pm
2:42     Vern    Registration 8am finished by 1o'clock
2:42     Thanet  I see, yeah I should be ok to be there
2:43     Vern    [File]
2:43     Thanet  My flight arrived 2 am so I can get up early at 8 am 5555
2:43     Vern    [File]
2:47     Thanet  Great
2:47     Thanet  Congrats
2:47     Thanet  Both of you.
2:47     Thanet  [Sticker]


2019/04/25(Thu)
21:20    Thanet  Hi Vern I just landed in BKK
21:20    Thanet  So hot!!
21:20    Thanet  Any news from the invitation tomorrow conference?


2019/04/26(Fri)
24:44    Vern    Sorry my friend no reply to my messages thai style
24:44    Vern    [Sticker]
1:45     Thanet  Ah too bad
1:45     Thanet  It so hot here !!
1:48     Thanet  Did you guy arrived in BKK yet?
1:48     Vern    I arrived last night 3hrs late because of severe storms
1:49     Thanet  Wow
1:51     Thanet  I wish you guy luck and success for the conference today
1:51     Thanet  Will you have to give public speech ?
1:51     Vern    Hope not 555
1:52     Thanet  5555
1:59     Thanet  Do u think the event today is open to public?
2:01     Vern    Not that I know
2:02     Thanet  I see,
3:33     Thanet  Hey Vern
3:33     Thanet  Which room are you guy at ?
3:33     Thanet  I'm here at the 3 rd floor at he hotel
10:21    Vern    Didn't see you
10:21    Vern    [Sticker]


2019/04/27(Sat)
8:18     Thanet  Hi Vern
8:18     Thanet  Sorry I have to leave early to catch a flight to another conference in the afternoon in Nongkhai
8:19     Vern    Hi Thanet. How come I didn't see you yesterday
8:19     Thanet  I saw you and josh in the meeting.
8:19     Vern    Josh missed his flight back to Chiangmai 555
8:19     Thanet  5555
8:19     Thanet  I almost missed my flight too
8:20     Thanet  [Photo]
8:20     Vern    Traffic is (crazy)
8:20     Thanet  We have the water Conference with locals official on Nongkhai
8:20     Thanet  Yes!!
8:21     Vern    Today?
8:21     Thanet  How was the meeting go yesterday? I listen to the discussion and seem like it will turn out ok, both minister are very good

8:22    Thanet  Yes, warercon is since yesterday until tomorrow
8:22    Thanet  [Photo]
8:23    Vern    Went well. Hopefully we can get Caves and Caving to help Tourism, Adventure, Conservation etc
8:24    Vern    Surprised that the DGR are not there
8:24    Thanet  That will be great
8:24    Thanet  Um.. probably busy ?
8:24    Thanet  [Photo]
8:24    Thanet  [Photo]
8:24    Thanet  That where I sat
8:24    Vern    [Photo]
8:24    Vern    [Photo]
8:25    Vern    [Photo]
8:25    Vern    [Photo]
8:25    Vern    [Photo]
8:25    Thanet  Nice

2019/04/28(Sun)
11:53   Vern    What is your mobile number you use back home

2019/04/29(Mon)
3:22    Thanet  Hi Vern
3:22    Thanet  It's ▮▮▮▮▮▮
3:23    Thanet  My US number
6:02    Vern    + before the number? I'm going to put you in touch with Peter Ahmed of Warner Brothers. He's in Bangkok until the 12th
May. I've already linked him to Dr Harry and Dr Craig and he spoke with them this morning on Skype as they are in Phuket but leave for
Australia tomorrow
6:02    Vern    [Sticker]
7:37    Thanet  Ok great
7:37    Thanet  I'm in Thailand until May 14
7:38    Thanet  I also will be in Bangkok from May 9-14
7:38    Thanet  Let me look up US country code
9:01    Vern    Remind me of yr LINE ID
9:29    Thanet  Line ID: ▮▮▮▮▮
9:30    Vern    I have forwarded to Peter Ahmed of Warner Brothers
9:30    Thanet  Sure
9:37    Thanet  [Photo]
9:37    Thanet  [Photo]
9:39    Vern    Why wear helmets inside 555 it not cave 555
9:42    Thanet  555
9:42    Thanet  Safety issue they said
9:42    Vern    [Sticker]
9:43    Thanet  We are consulting with the electricity facility in Khon Kane to help them find way to improved air in take quality

2019/05/09(Thu)
9:10    Vern    Hi. Do you have WhatsApp
9:10    Thanet  Yes
9:11    Thanet  [Photo]
9:11    Thanet  [Photo]
9:11    Vern    Cant see and I need to invite you to a new group
9:12    Thanet  I'm helping out local administration fixing their water problem in Khon Kane
9:12    Thanet  Very bad signal here
9:12    Thanet  [Photo]
9:14    Thanet  [Photo]
9:14    Thanet  +66898129667. That's my Whatapp ID
9:17    Thanet  [Photo]
9:17    Thanet  Did u send this ?
9:18    Vern    Yes
9:18    Thanet  Ok
15:32   Vern    I've sent you a WhatsApp message to join Vern - Tham Luang Team
15:34   Vern    Everywhere in Thailand has a water problem. No rain for 5months 555
17:43   Thanet  Ok

2019/05/11(Sat)
4:36    Thanet  Hi Vern
4:36    Thanet  I can't made it today to the conference with you guy. Got to go back to the work in Udonthani
4:37    Thanet  Will catch up with you guy in later time
4:37    Vern    [Sticker]
4:37    Thanet  I will send my paragraph shortly
4:38    Thanet  It was fun and great time last night with everyone

| 4:38 | Thanet | [Photo] |
| 4:42 | Vern | Not too long 555 |
| 4:43 | Thanet | Yeah I will try my best to made it short |
| 4:44 | Vern | [Sticker] |
| 7:12 | Thanet | [File] |
| 7:12 | Thanet | Hi Vern here is the summary of my involvement during the rescue |

2019/05/17(Fri)
| 9:03 | Thanet | [Photo] |
| 9:03 | Thanet | This is fantastic Vern |
| 9:03 | Thanet | Great pics |
| 9:04 | Vern | [Photo] |
| 9:04 | Vern | [Photo] |
| 9:05 | Vern | Inside Tham Luang Cave yesterday with the 3d Lidar Survey Team. 62 scans and over 800 photos. Sam Yek to Chamber 4 |
| 9:09 | Thanet | [Sticker] |

2019/05/23(Thu)
| 21:15 | Thanet | Hi Vern |
| 21:15 | Thanet | Do you heard anything back from those Netflix guy yet ? |
| 23:55 | Vern | Hi, no the guy is still at the Cannes Film Festival |
| 23:56 | Vern | Tham Luang Cave Chamber 2 |
| 23:56 | Vern | Took Mark of the 3d survey Team over 1hr to set up the lighting and exposure |
| 23:56 | Vern | [Photo] |
| 23:56 | Vern | 3d survey now completed |
| 23:56 | Vern | 13 days to complete (that number again) |

2019/05/24(Fri)
| 3:52 | Thanet | Wow |
| 3:52 | Thanet | That look amazing |
| 3:52 | Thanet | [Sticker] |

2019/05/25(Sat)
| 11:05 | Vern | World Tour with RICK? |
| 11:05 | Vern | You don't need my help with Netflix (exclamation) |
| 13:34 | Thanet | Just a conference |
| 13:34 | Thanet | For IBM client |
| 13:35 | Thanet | Only in Portugal, BKK then Miami |
| 13:36 | Thanet | [Photo] |
| 13:36 | Thanet | [Photo] |
| 13:40 | Thanet | Little talk for 45 minute on stage and repeated 3 times in Portugal |
| 14:08 | Thanet | And rick also mention that U.K. divers already sign contact with the agent already, I forgot what the name of the company. But it was the one that made "touching the void "documentary or something like that |

2019/05/26(Sun)
| 1:51 | Vern | Passion Pictures |
| 1:54 | Vern | Passion Pictures interviewed you on the Friday before you came over to join me, Josh, Mario and Peter Ahmed |
| 5:59 | Thanet | Yes |
| 6:00 | Thanet | [Photo] |
| 6:00 | Thanet | Went for a walk yesterday in Kao San road and saw this ◆◆ |
| 6:02 | Vern | Just on the way back to Chiangrai. Did a presentation to The British Club Bangkok last night. Humbling experience standing ovation. Many Q's from a knowledgeable audience |
| 6:02 | Vern | At Suvarnabhumi now |
| 6:05 | Thanet | [Sticker] |
| 6:05 | Thanet | Wow congrat!! |
| 6:06 | Thanet | Safe travel |
| 6:06 | Vern | My last presentation until after the Musk court case on 22nd October in USA |
| 6:06 | Thanet | I got to hotel here in BKK late last night |
| 6:07 | Thanet | So will you be travel to US in person ? |
| 6:07 | Vern | I stayed at The Narai |
| 6:07 | Vern | Yeah |
| 6:07 | Thanet | Which state ? |
| 6:08 | Thanet | If it close to Chicago May be I will travel to see you |
| 6:08 | Vern | Los Angeles California |
| 6:08 | Thanet | Oh. 5555 that far away |
| 6:08 | Vern | 555 |
| 6:09 | Thanet | I was thinking may be if it close to my house may be you can come over spend couples day and we can drive to see other stuffs here in US |
| 6:09 | Thanet | But LA is very very far 5555 |

6:59      Vern    No worries
13:39     Thanet  [Photo]
13:39     Thanet  We all here in BKK
13:43     Vern    [Sticker]
13:43     Vern    I'm back in Chiangrai
13:45     Vern    I'm inside Tham Luang Cave with Josh Bratchley on Tuesday
13:46     Thanet  Nice
14:07     Vern    Who was the first boy out on the 8th with Jason
14:56     Thanet  Let me ask rick
15:01     Vern    [Sticker]
15:02     Thanet  Note
15:02     Thanet  Rick said Note
15:02     Vern    [Sticker]

2019/05/27(Mon)
24:38     Thanet  [Photo]
24:38     Thanet  Dinner last night

2019/06/05(Wed)
4:38      Vern    https://www.cravenherald.co.uk/news/17682509.donations-pour-in-to-cave-rescue-organisation-after-death-of-caver-harry-
eski-hesketh/
5:29      Thanet  [Sticker]
5:29      Thanet  Wow
6:00      Vern    It happens can be dangerous krub
14:06     Thanet  [Sticker]
14:06     Thanet  How are you guy ?
14:24     Vern    I'm good and you. Just in Bangkok fly to UK tomorrow
14:32     Thanet  I'm doing great, we are in Miami now. I and my wife will take a cruise to Cuba, Mexico, jamica, clay man in the next couple
day
14:33     Thanet  How long will you planing to be in U.K. this time ?
14:35     Vern    Wow do you actually work 555
14:36     Vern    Back in Thailand on the 15th
14:36     Thanet  [Sticker]
14:36     Thanet  Only short time in U.K.
14:36     Vern    [Sticker]
14:36     Thanet  I thought you gonna be there for couple month
14:38     Vern    I will go back on 19 July for probably 2 months. Will be in California from early October to do battle with MUSK
14:39     Vern    May need u do do a short report on yr involvement at TL and our eventual coming together
14:46     Thanet  I see
14:47     Thanet  Let me know if I can be any help
14:47     Vern    [Sticker]
14:48     Vern    Enjoy yr time together

2019/06/19(Wed)
3:29      Thanet  Congrat Vern
3:30      Thanet  I saw tik post the picture of you received the medal,
3:30      Thanet  You look great on the picture ♦♦
3:55      Vern    Hi mate thanks. We spent 8 days in London rained everyday. Back in Thailand now but return on the 19th for probably 2
or 3 months
3:55      Vern    Have you heard anything about Netflix?
14:56     Vern    [Video]
16:23     Thanet  Great
16:24     Thanet  No I have not heard anything back from Netflix yet
16:24     Thanet  Have you ?
23:55     Vern    No I sent a message to John Penotti on Tuesday as he said he was coming to Bangkok week commencing the 17th but
no reply
23:56     Thanet  Um.. may be he busy. I'm sure he will contact you back
23:56     Thanet  The movie will not complete without your role in it 555
23:57     Vern    And yrs 555

2019/06/20(Thu)
24:02     Vern    [Photo]
24:02     Vern    [Photo]
24:05     Thanet  [Sticker]
24:06     Thanet  [Photo]
24:06     Thanet  [Photo]
24:06     Thanet  I have been away for 2 months, finally so good to be back home
24:07     Vern    Looks like a fab place you have
24:07     Vern    [Sticker]

24:07   Thanet  It alright, good cozy place in a small town
24:08   Vern   I will be over in California towards the end of November pre-trial 25th and full trial 2nd December.
24:10   Vern   Cutting the grass will keep you busy 555
24:12   Vern   Maybe I'll get a chance to go to Illinois
24:13   Thanet  Yes that will be awesome
24:13   Thanet  I will take you around
24:13   Thanet  Not many thing to do here but lot of hiking, lakes, parks
24:15   Vern   [Sticker]

2019/07/01(Mon)
17:06   Thanet  [Photo]
17:07   Thanet  Check this out Vern, Elon idea of submarine to search for a kids in the cave really take off to many kids mind
17:07   Thanet  ◆◆

2019/07/06(Sat)
14:27   Thanet  [Video]

2019/07/13(Sat)
12:00   Vern   Hi everyone sorry for the late reply but just got my phone back after 15 days in a repair shop lol
13:44   Vern   Coach Ekk and Adul good friends khap
13:44   Vern   [Photo]

2019/07/14(Sun)
2:49    Vern   [Video]
2:50    Vern   Wild Boars Aven Tham Luang Cave where the boys were found. Offering to Nang Non. 12 white candles for the boys 1
yellow candle coach Ekk and larger Red candle for Suman. Cave bone dry !!!
2:50    Vern   10 July
3:04    Thanet  [Sticker]
3:05    Thanet  That's so meaningful
3:06    Thanet  Can't believe you going to the cave now
3:06    Thanet  Totally difference from last year ◆◆
3:07    Vern   Bone dry I keep telling people but they either don't believe me or just don't understand caves
3:09    Vern   It won't flood until August and it still needs to rain incessantly for a minimum of 10 days. The river beds in Phamee soi's 1,
7 and 8 are bone dry as is the river bed in the south down from Phahee
3:15    Thanet  I see
3:15    Thanet  The kids were very unlucky last year
3:16    Vern   Yep which is what I said at the time
3:40    Vern   https://www.thesun.co.uk/news/9469615/hero-rescue-diver-reveals-unseen-haunting-messages-left-on-cave-wall-by-the-
12-trapped-thai-boys/
4:19    Thanet  Wow
4:21    Thanet  [Video]
4:25    Vern   Who is what they doi
4:25    Vern   Doing
5:26    Thanet  Shooting movie
5:26    Thanet  In Tham Luang

VU03394

# EXHIBIT 29

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA


VERNON UNSWORTH,

        Plaintiff,

        vs.               Case No. 2:18-cv-8048

ELON MUSK,

        Defendant.
_____/




VIDEOTAPED DEPOSITION OF

ELON REEVE MUSK

BEVERLY HILLS, CALIFORNIA

AUGUST 22, 2019




Reported By:
PATRICIA Y. SCHULER, CSR No. 11949

Job No.: 45176

ELON REEVE MUSK

August 22, 2019

```
 1    adult.
 2         Q.   Correct.  Meaning over the age -- being
 3    older than that age of consent?
 4         A.   At a minimum, yes.
 5         Q.   That is key for you?
 6         A.   Yes, I mean -- yes.
 7              MR. WOOD:  All right.  We've been going
 8    for about an hour.  Do you want to take a quick
 9    break?
10              MR. SPIRO:  We don't have to.
11              MR. WOOD:  Let's take a quick break.
12    Usually try to do it about every hour, stretch your
13    back.
14              THE VIDEOGRAPHER:  And we're going off
15    the record at 10:15 a.m.
16              (Recess taken.)
17              THE VIDEOGRAPHER:  And we are back on the
18    record at 10:25 a.m.
19    BY MR. WOOD:
20         Q.   Mr. Musk, since the time of your search
21    on Google about Mr. Unsworth and Chiang Rai, which
22    I believe you told me was done after you saw the
23    interview on CNN or the one he gave to CNN
24    International, and before you tweeted about
25    pedo guy on the 15th of July -- since that time
```

Exhibit 29, Page 85

ELON REEVE MUSK

August 22, 2019

```
1    have you learned any additional information about

2    Vernon Unsworth?

3         A.   Yes.

4         Q.   Tell me about that.

5         A.   I mean, I'll -- to the best of my

6    recollection I will tell you.  I am sure there are

7    other things that I will recall later, but I will

8    give you my best recollection.  So let's see.

9              So yes, at the time of seeing this CNN

10   interview, it just seemed like this was someone who

11   was not connected with the cave rescue and had --

12   my impression was just some random English expat

13   who was -- had injected himself into the public

14   sphere just to talk to a journalist, and was just

15   trying to get publicity, and was -- had nothing to

16   do with the cave rescue, but was just trying to get

17   publicity for his own sake.

18             I questioned his motives.  I was upset,

19   obviously, because again, my team and I had gone to

20   great lengths to try to help these kids, and here

21   is just some random person just attacking us.

22             Subsequent to that I did learn that he

23   had played a role in the cave rescue, that he had,

24   I believe, identified the probable location of

25   where the kids were.
```

ELON REEVE MUSK

August 22, 2019

```
 1              So although he was not on the dive team
 2    and did not put his life at risk, he did play a
 3    role that was important in finding the kids.  Yes.
 4              Let's see.  Then I think at some point I
 5    got some-- sort of what seemed like a legal
 6    shakedown letter from you, I think it was,
 7    demanding money, you know, demanding money or there
 8    would be a trial or a case or something like that.
 9    I was like, okay, instruct me because this guy's
10    motives don't -- are not good.
11        Q.    Whose motives?  Mr. Unsworth's or mine?
12        A.    Yours and Mr. Unsworth's.
13        Q.    Gotcha.
14        A.    Here's some trial lawyer trying to make
15    money for bad reasons, and you know, if -- why try
16    to shake me down for money if the situation is
17    legitimate?  And then Jared and my -- currently
18    office manager, mentioned that there was some
19    investigator who he said he had information about
20    Mr. Unsworth.  I said, okay, well, if I am
21    getting -- if somebody is it trying to shake me
22    down here, we should try to get to the bottom of
23    this and see what is going on.
24              So I said, "Okay, Jared, let's take that
25    guy up on his offer and see what he finds out."
```

Exhibit 29, Page 87

ELON REEVE MUSK

August 22, 2019

```
 1   And you know, are these -- you know, is he up to no
 2   good there, or is he there for legitimate reasons.
 3         Q.   I'm sorry.
 4         A.   Is Unsworth up to no good there, or is he
 5   there for legitimate reasons.
 6         Q.   There for --
 7         A.   There in Thailand or in Chiang Rai.
 8         Q.   Okay.
 9         A.   Which is an odd place to be.
10              So Jared had this investigator move
11   forward.  Jared, I think, thought this guy was
12   legitimate, and Jared told me that, you know, the
13   investigator was saying that Unsworth had been up
14   to all sorts of bad things in Thailand, and lived
15   in places that were equivalent to like a red-light
16   district or something like that.
17              And told me -- these things subsequently
18   turned out not to be correct, but these were what
19   were told to me by Jared, who was told to us by
20   this investigator.
21              And Jared said that this investigator is
22   saying this guy had like a 12-year-old bride or
23   something like that, and that he lived in Pattaya
24   Beach in a hotel noted for underage sex tourism.
25   These were just things that were related to me --
```

Exhibit 29, Page 88

ELON REEVE MUSK

August 22, 2019

```
 1   or that were relayed to me by Jared.
 2              And I was like, wow, this is sounding
 3   pretty bad, you know, maybe, you know, this sort of
 4   offhand insult that I had done in kind -- in
 5   response to his offhand insult -- maybe there's
 6   actually some merit to this.  We should, you know,
 7   try to find out more and see if this is a serious
 8   matter or not.
 9              And then for some reason some guy at
10   BuzzFeed reached out to me about this.  I am not
11   sure why he reached out to me.  But he emailed me.
12   And I was like, well, what if this is a real
13   situation?  What if what we have here is another
14   Jeffrey Epstein.  We should, you know -- I have
15   this -- I am told this information.  I don't know
16   if it is true.  But what if we have another
17   Jeffrey Epstein on our hands?  And what if he uses
18   whatever celebrity he gains from this cave rescue
19   to shield his bad deeds?  This would be terrible.
20              And so this was like, wow, somebody
21   should really look into this and just find out what
22   is the real situation here.  When I said
23   "pedo guy," I didn't mean that he was literally a
24   pedophile; it was just an insult.  But after
25   getting this information from this investigator
```

Exhibit 29, Page 89

ELON REEVE MUSK

August 22, 2019

1    through Jared, I was like, well, maybe he is

2    actually a pedophile.   Is this possible?

3            And so when this BuzzFeed guy says "Off

4    the record," meaning this is not for any

5    publication or any further -- this is told in

6    confidence, you should go and look into it.   You

7    know, and so the BuzzFeed guy broke journalistic

8    ethics and published an email that was never meant

9    to be published.   I just wanted them to just make

10   sure this guy is not actually up to very bad

11   things.

12           So please go -- this is what journalists

13   are supposed to go do is look into these things,

14   try to find out if it is real, and if is we put a

15   stop to it.

16       Q.   So you actually had the thought at the

17   time back in August of 2018, this guy might be like

18   another Jeffrey Epstein?

19           Is that what you told me?

20       A.   Is that the BuzzFeed correspondence date?

21   I'm not sure of -- this is a year ago, so please if

22   you could -- if I could trouble you to refresh me

23   as to what you mean by that date.

24       Q.   Well, let me see.

25           MR. WOOD:   This will be 36.   I had one

Exhibit 29, Page 90

ELON REEVE MUSK

August 22, 2019

```
 1   marked earlier as 35, but I'll come back to that.
 2            (Exhibit 36 was marked for
 3            identification.)
 4   BY MR. WOOD:
 5       Q.   I'm going to hand you, Mr. Musk, what has
 6   been marked for purposes of identification to your
 7   deposition as Exhibit 36.  And you may feel free to
 8   take the time to review that document.
 9       A.   Sure.
10       Q.   But for purposes of my question, I'm just
11   trying to answer your question about the timeline.
12       A.   Thank you.  If you could allow me to take
13   a moment to review it.
14       Q.   If this helps.  Yes.
15            Have you had a chance to review Exhibit
16   No. 36?
17       A.   I did.
18       Q.   Have you seen it before?
19       A.   No.
20       Q.   You see that the email correspondence and
21   the nondisclosure agreement are dated August 15th
22   of 2018?
23       A.   Yes.
24       Q.   Does that refresh your recollection as to
25   when you would have asked Jared Birchall to reach
```

Exhibit 29, Page 91

ELON REEVE MUSK

August 22, 2019

```
 1   out to the investigator to find out what he knew or
 2   might be able to find out?
 3        A.   Yeah, I mean, that would have
 4   precipitated -- Jared had mentioned that there was
 5   this investigator who -- I think he had mentioned
 6   this before August, but we didn't take action
 7   because, you know, there was -- didn't seem like
 8   good reason to move forward.
 9           So -- but then if I can recall correctly,
10   it was after I got what seemed like a shakedown
11   letter from you.  I'm like, wait a second, hey,
12   let's just find out if this is a real thing or not.
13   And so this investigator -- I asked Jared does this
14   investigator seem like he's got a credible
15   background?
16           And Jared says he sounds credible.  He
17   claimed to work for Paul Allen and George Soros,
18   and I mean, these are some credible people.
19   Sounded like he would be perhaps credible.  Just
20   get to the bottom of the situation; find out what
21   is real and what is not.
22        Q.   So you were -- your reason for reaching
23   out and retaining Mr. Howard on or about
24   August 15th would be because you had gotten the
25   shakedown letter from me, and you thought maybe
```

Exhibit 29, Page 92

ELON REEVE MUSK

August 22, 2019

```
 1    you'd better see what was going on here with

 2    Unsworth, right?

 3         A.    Yes.

 4              (Exhibit 37 was marked for

 5              identification.)

 6    BY MR. WOOD:

 7         Q.   Let me hand you -- this is 37.  The court

 8    reporter has handed you what has been marked for

 9    purposes of identification to your deposition as

10    Exhibit 37.

11              Mr. Musk, if you want to take a moment

12    and look at that document.

13         A.   Right.

14         Q.   Is Exhibit 37 the letter from me that you

15    have earlier characterized as "the shakedown

16    letter"?

17         A.   Yes.  This is the letter that came across

18    certainly as a shakedown letter.

19         Q.   And you had this letter, and you had seen

20    it before you engaged Mr. Howard, true?

21         A.   That is correct.

22         Q.   What is Excession LLC?

23         A.   Excession LLC is basically my family

24    office company.

25         Q.   And what -- generally speaking -- I don't
```

Exhibit 29, Page 93

ELON REEVE MUSK

August 22, 2019

```
1   want to know a ton of details, but generally
2   speaking, what does your family office company do?
3        A.   It is a very tiny -- it is really two
4   people:  Jared and Matilda.
5        Q.   Matilda?
6        A.   Yeah.  Jared and Matilda.  And there's --
7   sort of SpaceX Holdings and my Tesla Holdings, and
8   The Boring Company and Neuralink.  And Jared and
9   Matilda just help me manage those companies and
10  some personal stuff related to the house and
11  whatnot.
12       Q.   How long has have you known Jared?
13  Jared Birchall?
14       A.   Exactly.  Not Subway Jared.
15            I think it's been about five years or so.
16       Q.   Has he worked for you for five years?
17       A.   I don't recall the exact number of years,
18  but I believe it's about five years.  Sometimes
19  these things are, you know, they go longer than you
20  realize.  Year after year passes, and it's kind of
21  six or seven, and maybe it's four, but it's about
22  five years.
23       Q.   And he has worked for you for
24  approximately five years?
25       A.   Approximately five years.
```

Exhibit 29, Page 94

ELON REEVE MUSK

August 22, 2019

```
 1  whether it was true or not, right?
 2       A.   Yes.  I specifically said try to find out
 3  if this is true.  I had been told directly that
 4  there were very suspicious situations, that there
 5  was -- I had been told by Jared that this
 6  investigator had said that -- that it looked quite
 7  bad, and that, you know, what he is up to in
 8  Thailand sounded pretty bad, so it seems like, if
 9  you are a journalist and you care about doing the
10  right thing, you should go and find out if it's
11  true, and if it is, then take action.
12       Q.   But sir, the point is, you didn't know
13  whether the investigator's information was true or
14  not or had been verified, right?  Isn't that right?
15       A.   That's right.  That's why I said "Please
16  go and investigate."
17       Q.   So why, if you were so interested in
18  Mr. Mac investigating, why did you not tell Mr. Mac
19  the source of your information, what your
20  information precisely was, and ask him to go out
21  and see if he could verify whether it was true?
22       A.   Because as soon as he said he was going
23  to ignore my "off the record" -- that, you know, my
24  comments that these were off the record, then he --
25  this was like this guy obviously cannot be trusted.
```

Exhibit 29, Page 95

ELON REEVE MUSK

1  This is my opinion that he had no journalistic

2  ethics, and so any further correspondence was

3  pointless.

4      Q.  Who told you that Mr. Unsworth was a

5  child rapist?  Did Jared tell you that?

6      A.  No.  I didn't say that he was.  I think I

7  said we need to find out if he is.

8      Q.  Why did you use the term "child rapist"?

9  Who had used that term with you that made you

10  repeat it in your email to Mr. Mac?

11      A.  Well, I think anyone who is -- if

12  somebody is sleeping with someone who is 12 years

13  old, I would say that that person is a child

14  rapist.

15      Q.  What information did you have at the

16  time -- and that's what you told Mr. Mac in the

17  "off the record," as you called it, email -- that

18  he was a child rapist, married to a 12-year-old

19  child bride, right?

20      A.  I told him this is -- you should go and

21  find out if this is true.

22      Q.  What were you basing that on?

23      A.  I was basing that on what this

24  investigator had told Jared who had told me.

25      Q.  Did you ever pick up the phone say "I

ELON REEVE MUSK

August 22, 2019

```
 1   want to talk to this investigator myself"?
 2        A.   I did not talk to this guy directly.
 3        Q.   Did you ever ask to?
 4        A.   No.  I have faith that what Jared was
 5   conveying to me was an accurate retelling of this
 6   guy.
 7        Q.   Jared was not the source the information.
 8        A.   Right.
 9        Q.   Jared couldn't verify it or not.  It had
10   to come from the source.  The source was the
11   investigator.  You made no effort to -- before you
12   wrote Ryan Mac, you didn't lift a finger to try to
13   find out whether the investigator was telling you
14   the truth or whether the investigator was taking
15   you for a ride for $52,000, did you, sir?
16        A.   This investigator appeared to be
17   credible.  I did not make these comments on the
18   record.  I didn't mean for them ever to be
19   published in any way, shape, or form.
20             I just -- I'd just been informed of a bad
21   fact pattern.  It seems like if a journalist cares
22   about finding out what's going on, they should go
23   and find out what's going on.  This is what I've
24   been told.  May or may not be true; please
25   investigate.
```

Exhibit 29, Page 97

ELON REEVE MUSK

August 22, 2019

```
1   least generally, thousands of people that were
2   involved in the rescue efforts?
3        A.   I didn't know that there were thousands.
4        Q.   Hundreds?
5        A.   In terms of actually going in there, I
6   don't know.  I wouldn't say that I thought it was
7   hundreds; perhaps dozens.  I saw a bunch of people
8   sleeping.  I saw many people from the Thai military
9   forces.
10       Q.   I mean, there would have been no reason
11  for you to see Vernon Unsworth and to store his
12  image your mind's eye --
13            MR. SPIRO:  Objection to form.
14            MR. WOOD:  I hadn't finished yet.  I'll
15  start again.
16  BY MR. WOOD:
17       Q.   You weren't looking for Vernon Unsworth
18  when you were at the cave in the early morning
19  hours of the 10th or the late hours of the 9th,
20  were you?
21       A.   Of course I wouldn't.  Why would I be
22  looking for somebody that I didn't know existed.
23       Q.   Well, why would you make a point on
24  Twitter of saying you never saw him around.  You
25  weren't looking for him.  That seems a little
```

Exhibit 29, Page 98

ELON REEVE MUSK

August 22, 2019

1    unfair to Mr. Unsworth, wouldn't you agree?

**2         A.    That was just a statement of fact.**

3         Q.    For what purpose?  What were you trying

4    to convey with that statement of fact in your

5    Twitter?

**6         A.    I am saying this is my experience.**

7         Q.    Did I understand you that you wrote

8    Ryan Mac "Off the record," as you titled it,

9    because you felt like this could be another Jeffrey

10   Epstein.  I've gotten this information from the

11   investigator.  I don't know whether it's true or

12   not.  But you wanted Ryan Mac to investigate it.

13             Is that a fair characterization of your

14   testimony?

**15        A.    Yeah.**

16        Q.    And if he discovered that it was true,

17   you fully would have expected him to publish that,

18   true?

**19        A.    I have expected him to, yes, take some**

**20   action if -- if this -- you know, Unsworth was up**

**21   to no good, to bring that to light.**

22        Q.    Publish it and let folks know, right?

**23        A.    If true.**

24        Q.    That's what you thought when you sent it

25   to him?

ELON REEVE MUSK

August 22, 2019

```
 1        A.    Yes.
 2        Q.    And if he did not find any evidence to
 3   support it, did you likewise expect that he would
 4   report that.   That he had looked into it and could
 5   not find any substantiation?
 6        A.    Yes.
 7        Q.    So you were relying on Mr. Mac to
 8   ascertain whether the accusations against
 9   Mr. Unsworth were true or not; is that right?
10        A.    When you say "accusations," whether what
11   I had been told by what appeared to be a credible
12   investigator; whether those things were true?
13        Q.    He was making the accusations.  We can go
14   through it in a minute.  He was, wasn't he?
15             MR. SPIRO:  Who is "he"?
16   BY MR. WOOD:
17        Q.    The investigator.
18        A.    Which accusations?  I mean, he was saying
19   things that he believed to be true or that he -- he
20   was claiming that he believed these things to be
21   correct, yes.
22        Q.    How do you know that he was saying he
23   believed them to be correct?
24        A.    This is what Jared conveyed to me.
25        Q.    Did Jared convey to you that he himself
```

Exhibit 29, Page 100

ELON REEVE MUSK

August 22, 2019

```
 1  had complained to the investigator, Mr. Howard,
 2  that his information was not verified?
 3       A.   No.
 4       Q.   Did Jared tell you that?
 5       A.   No.
 6       Q.   Should he have told you that?
 7            MR. SPIRO:  Objection to form.
 8  BY MR. WOOD:
 9       Q.   Should Jared have told you "I am not get
10  any verification here, Mr. Musk"?
11       A.   He did convey later -- as the
12  communication with the investigator continued, I
13  believe Jared did raise some concerns.  This is
14  after the Ryan Mac stuff.  He raised some concerns
15  like maybe this guy isn't -- maybe this guy is
16  making it up.
17       Q.   He was making it up.  Didn't you conclude
18  that after -- I know it's after --
19       A.    I did conclude that, because we said
20  "Okay, you've got to produce -- if you keep saying
21  these things, you've got to produce some kind of
22  firm evidence."  And he was unable to produce firm
23  evidence.  And then he went radio silent on us.
24       Q.   He was not able to produce any verified
25  evidence, was he?
```

ELON REEVE MUSK

August 22, 2019

```
 1        A.    Yes.

 2        Q.    Don't you think it's strange he hasn't

 3   sued me, conveying the idea that this guy may be

 4   guilty and that's why he's not suing me, true?

 5        A.    Yes.

 6        Q.    That he might in fact be a pedophile,

 7   right?

 8        A.    Possibly.

 9        Q.    Yeah, I mean, that's what you were

10   conveying?

11        A.    Possibly.

12        Q.    Well, no, not possibly conveying.  When

13   you made that tweet, you were conveying in your

14   mind's eye just what you've told me.  It's strange

15   that he hadn't sued me, and it suggests he might be

16   guilty of pedophilia.

17        A.    I think --

18        Q.    Right?

19        A.    You're putting words in my mouth here.

20        Q.    I am not trying to do that.  I'm trying

21   to -- I think that's what you told me.

22        A.    No.  I simply said it's strange that -- I

23   meant those words literally.  That's strange.  That

24   does not mean that he was a pedophile; just means

25   perhaps he has something to hide.
```

Exhibit 29, Page 102

ELON REEVE MUSK

August 22, 2019

```
 1        Q.    Question:  "The tweet that you published
 2   in response to Yoda's tweet convey that here is a
 3   guy with three lawyers"?
 4        A.    Yes.
 5        Q.    And you're saying -- conveying the idea
 6   "this guy may be guilty.  This is why he is not
 7   suing me.  True."  And your answer:  "Yes, he might
 8   in fact be a pedophile, right."  Answer:
 9   "Possibly."  Question:  That is what you were
10   conveying.  Answer:  "Possibly."
11              Is that your testimony?
12        A.    I want to be clear.  Perhaps there was
13   something odd going on.  It's does not mean he is a
14   pedophile or not a pedophile.  But perhaps he does
15   not want his situation investigated.
16        Q.    What are you talking about if it's not a
17   pedophile?
18        A.    Who knows?
19        Q.    The whole controversy is about the pedo
20   guy?
21        A.    People don't want their background
22   investigated for all sorts of reasons.
23        Q.    But why did you want his background
24   investigated?
25        A.    In case there was something seriously bad
```

Exhibit 29, Page 103

ELON REEVE MUSK

August 22, 2019

```
1    going on.  Pedophilia being potentially one of
2    those things.
3         Q.   That was the issue.  That was the issue
4    on the forefront, whether or not he was a
5    pedophile.  You were aware that that was the
6    controversy that you sparked with "pedo guy."  You
7    know that, don't you, sir?
8         A.   The pedo guy was certainly not intended
9    to be any kind of accusation of pedophilia.  It was
10   simply an insult.
11              The investigator who merely was, in
12   retrospect, just taking us for a ride, came back
13   with what sounded like very serious information
14   that, you know, perhaps there was something
15   problematic going on.
16              I mean, he claimed that Unsworth had a
17   12-year-old bride.  I mean, that's obviously -- in
18   that case it would be pedophilia of course.
19        Q.   As you sure as you sit here today that
20   the investigator conveyed that Mr. Unsworth had a
21   12-year-old bride?
22        A.   That is my recollection of what Jared
23   told me, yes.
24        Q.   Well, Jared told you he was getting
25   written reports, right?
```

1

2

3

4

5

6

7

8

9   I, ELON MUSK, do hereby declare under the penalty of

10  perjury that I have read the foregoing transcript;

11  that I have made any corrections as appear noted, in

12  ink, initialed by me, or attached hereto; that my

13  testimony as contained herein, as corrected, is true

14  and correct.

15      EXECUTED this __5th__ day of __September__ ,

16  20 _19_ , at _____ Los Angeles _____ , __California__ .

17                      (City)                (State)

18

19      _____

20                  ELON MUSK

21

22

23

24

25

327

ELON REEVE MUSK

August 22, 2019

```
 1              I, PATRICIA Y. SCHULER, a Certified
 2    Shorthand Reporter of the State of California, do
 3    hereby certify:
 4              That the foregoing proceedings were taken
 5    before me at the time and place herein set forth;
 6    that any witnesses in the foregoing proceedings,
 7    prior to testifying, were duly sworn; that a
 8    verbatim record of the proceedings was made by me
 9    using machine shorthand which was thereafter
10    transcribed under my direction; that the foregoing
11    transcript is a true record of the testimony given.
12              Further, that if the foregoing pertains
13    to the original transcript of a deposition in a
14    Federal Case, before completion of the proceedings,
15    review of the transcript [X] was [ ] was not
16    requested.
17              I further certify I am neither
18    financially interested in the action nor a relative
19    or employee of any attorney of party to this
20    action.
21              IN WITNESS WHEREOF, I have this date
22    subscribed my name.
23    Dated:  August 26th, 2019.
24                    Patricia Y. Schuler
          _____
25              PATRICIA Y. SCHULER, CSR NO. 11949
```

Exhibit 29, Page 106

# EXHIBIT 30

Page 1

```
 1                UNITED STATES DISTRICT COURT

 2                CENTRAL DISTRICT OF CALIFORNIA

 3

 4      _____

                                      )
 5      VERNON UNSWORTH,              )
                                      )
 6             Plaintiff,             )
                                      )
 7          vs.                       )  No. 2:18-cv-08048-SVW (JC)
                                      )
 8      ELON MUSK,                    )
                                      )
 9             Defendant.             )
        _____)

10

11

12

13

14

15          VIDEOTAPED DEPOSITION OF DAVID ARNOLD

16              Los Angeles, California

17              Tuesday, October 1, 2019

18                    Volume I

19

20

21      Reported by:

        NADIA NEWHART

22      CSR No. 8714

23

24

25
```

Exhibit 30, Page 107

David Arnold                                October 1, 2019
Unsworth, Vernon v. Musk, Elon

                                              Page 133

1    there.  You guys are talking all over the place.

2           MR. WOOD:  I'm sorry.  We'll get -- we'll get

3    it later.

4           THE REPORTER:  There's too much

5    cross-talking.

6           MR. WOOD:  I apologize.  We'll get it off the

7    video.  I'm sorry.

8        Q    Mr. Arnold, I'm not asking about what you've

9    done.  I'm asking you about journalists in general.

10   Journalists in general will tell you that in order

11   to have a reasonable expectation that your comments

12   are going to be off the record, you need to get an

13   agreement before you provide the information, true?

14       A    Again, I can only speak based on my own

15   experiences, and I'm trying to answer that question

16   based on my experience.  I can't speak to what other

17   journalists think or don't think.  I'm answering it

18   through the lens of what has been my experience

19   saying "off the record" to reporters, and I'm saying

20   I have never sent an e-mail to reporters saying "off

21   the record" and then not have that honored.

22           I've had people who say -- who said, "We

23   didn't agree to that and moving forward you need to

24   get an agreement on that," but I've never had --

25   I've never said "off the record" unilaterally and

                                                      Page 134

1       then had that published, as far as I can recall.

2          Q    You don't have any knowledge about how

3       journalism -- members of the journalistic profession

4       in general, treat off the record requests or

5       demands?  Is that your testimony?

6          A    Other than the experience that I've had

7       personally over the past ten years.

8          Q    Right.  So you do not -- other than your own

9       personal experience, you do not profess to have

10      experience about the members of the journalistic

11      community in general, do you?

12              MR. SPIRO:  Objection to form.

13              THE WITNESS:  I'm not sure I understand the

14      question.

15      BY MR. WOOD:

16         Q    You can talk about your personal experience.

17      I never do an appendectomy without three symptoms

18      being present.  That's a doctor's personal

19      experience.

20              Are you with me?

21         A    Yes.

22         Q    But the medical standard of care may be that

23      you don't do an appendectomy unless members of the

24      profession in general find six symptoms present.

25              Do you understand that?

Page 135

1          A    I do.

2          Q    There's a difference between your personal

3    practice and the profession in general.

4               Do you understand that?

5          A    Yes, except my personal experience is based

6    on interactions with professionals.

7          Q    Based on what you've done.

8          A    I'm not sure what the --

9          Q    Based on -- based on the unique relationships

10   you may or may not have with members of the

11   profession of journalism that you deal with, true?

12         A    I don't understand the question.

13         Q    I don't understand why you sit here under

14   oath and repeatedly tell me how adamant you are

15   about how many times you've done this and you can't

16   name one journalist who's done it.  That strikes me

17   as a little odd.

18              Don't you agree that my feelings about that

19   are reasonable?

20              MR. SPIRO:  Objection to form.

21              THE WITNESS:  I don't think it's odd.  I've

22   sent hundreds of e-mails.

23   BY MR. WOOD:

24         Q    It makes it more odd that you have all these

25   instances -- the higher the number the less hard to

David Arnold                                                    October 1, 2019
Unsworth, Vernon v. Musk, Elon

                                                              Page 136

1      believe it is when you can't name one person.

2              Don't you understand the problem there?

3          A   I don't see a problem in it.

4          Q   Well, we'll see how the jury feels about it,

5      okay?

6          A   Okay.

7          Q   You do care what they say, I would think,

8      although it's not your case.

9              Have you ever seen any California law on the

10     question of republication?

11         A   I don't know what that means.

12         Q   Have you ever seen any statutory or case law

13     or anybody discuss with you the standard of

14     reasonable expectation?

15         A   I have not.

16         Q   Maybe you ought to study it going forward.

17         A   Okay.

18         Q   Just a friendly comment.  But let's see what

19     happened here.  Forging on (as read):

20                 "Elon, while I'd rather chat on the

21                 record, I'm happy to go off the

22                 record with you moving forward so

23                 you can answer specific questions

24                 regarding the allegations you've

25                 made."

Exhibit 30, Page 111

Page 165

1       A    I believe the latter.

2       Q    He just told you to call the editor?

3       A    Yeah.

4       Q    So you followed his instructions, and you

5    sent an e-mail to Ben Smith that we just went over,

6    right?

7       A    Yes.

8       Q    And Ben Smith responded and said -- and you

9    knew Ben?

10      A    I did.

11      Q    He said (as read):

12             "Hi Dave, happy to chat.  But

13             you've been doing this long enough

14             to know that you agree to the terms

15             of a conversation in advance."

16             Then he gives you his phone number and says

17    (as read):

18             "If you want to give me a call right

19             now, Ben."

20             Have I read that accurately?

21      A    Correct.

22      Q    There's no doubt about what Ben Smith was

23    telling you there, is there, sir?

24      A    That is what he said, yes.

25      Q    He's saying you've been around this business

David Arnold                                          October 1, 2019
Unsworth, Vernon v. Musk, Elon

Page 166

1     long enough to know better.  You know that you agree

2     to the terms of a conversation in advance.  That's

3     what he's conveying to you straight up, isn't it?

4        A    That is what he said, yes.

5        Q    And then you say (as read):

6             "See below.  I'll call you."

7             And that's to Juleanna Glover, right?

8        A    Correct.

9        Q    Did you call Mr. Smith back?

10       A    I did.

11       Q    What did you all say?

12       A    I don't remember the specifics of the

13    conversation, but I believe I -- I told him I was

14    confused about, you know, why they put this on the

15    record when it was stated that it was off the

16    record -- when Elon stated it was off the record.

17            And I believe I said, you know, "I'm

18    particularly confused about this given that, you

19    know, I myself have said off the record to BuzzFeed

20    reporters before and -- and that's been totally

21    fine."

22       Q    And Ben Smith told you what?

23       A    He said, you know --

24       Q    You know better?

25       A    I'm paraphrasing -- no.  He -- I don't

Veritext Legal Solutions

Exhibit 30, Page 113

Page 167

1    recall.  I think he said, you know, thanks, but

2    we're publishing it anyway.

3         Q   He pretty much repeated what he -- he

4    conveyed to you pretty much what he had conveyed in

5    the e-mail?

6         A   I don't recall exactly, but I expect that he

7    did, yes.

8         Q   Yeah, that you ought to know better?

9         A   I think he -- we differed in an opinion on

10   this matter.

11        Q   But he said, "You ought to know better."

12        A   He said that in an e-mail.

13        Q   And that's the gist of what he said in the

14   conversation.  He didn't change his position one

15   bit, did he?

16        A   I can't recall exactly what his response was.

17        Q   He didn't change his position --

18        A   He did not.

19        Q   -- one bit, did he?

20        A   No.

21             MR. WOOD:  108.

22             THE REPORTER:  109.

23             MR. WOOD:  109.

24             (Exhibit 109 was marked for identification

25              by the court reporter and is attached hereto.)

Exhibit 30, Page 114

David Arnold                                            October 1, 2019
Unsworth, Vernon v. Musk, Elon

Page 172

1    Reporter of the State of California, do hereby

2    certify:

3         That the foregoing proceedings were taken

4    before me at the time and place herein set forth;

5    that any witnesses in the foregoing proceedings,

6    prior to testifying, were administered an oath; that

7    a record of the proceedings was made by me using

8    machine shorthand which was thereafter transcribed

9    under my direction; that the foregoing transcript is

10   a true record of the testimony given.

11        Further, that if the foregoing pertains to the

12   original transcript of a deposition in a Federal

13   Case, before completion of the proceedings, review

14   of the transcript [ ] was [ ] was not requested.

15        I further certify that I am neither financially

16   interested in the action nor a relative or employee

17   of any attorney or any party to this action.

18        IN WITNESS WHEREOF, I have this date subscribed

19   my name.

20

21

22

23                        *Nadia Newhart*

                          NADIA NEWHART

24                        CSR NO. 8714

25

Exhibit 30, Page 115

# EXHIBIT 31

**From:** Dave Arnold [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=29DF0A7448F04984910EC59F5077BD85-DAVE ARNOLD]
**Sent:** 9/4/2018 2:06:59 PM
**To:** Elon Musk [▮▮▮▮▮▮]
**Subject:** RE: Heads up: Buzzfeed article re: letter from Unsworth attorney

I spoke with both the reporter and the EIC, Ben Smith. They are both adamant that putting something off the record must be an agreement between two people, not something can send unilaterally, especially if it's something sensitive, like what you sent. I pushed back and said that I've unilaterally sent a number of things OTR to Buzzfeed reporters. They're digging in on this one, and he said they were going to publish something imminently.

**From:** Dave Arnold
**Sent:** Tuesday, September 4, 2018 1:25 PM
**To:** Elon Musk <▮▮▮▮▮▮>
**Subject:** RE: Heads up: Buzzfeed article re: letter from Unsworth attorney

I'll call the reporter right now. Can you forward me the email you sent just so I have the context?

**From:** Elon Musk
**Sent:** Tuesday, September 4, 2018 1:24 PM
**To:** Dave Arnold <dwarnold@tesla.com>
**Subject:** Re: Heads up: Buzzfeed article re: letter from Unsworth attorney

I sent him an off the record email clearly labeled "off the record" that he is trying use on the record. We should probably talk to the editor in chief at Buzzfeed to understand why they think that's ok.

On Sep 4, 2018, at 1:19 PM, Dave Arnold <dwarnold@tesla.com> wrote:

> Elon,
>
> Heads up that Ryan Mac at Buzzfeed emailed re: a story he's working on about you and some "new accusations" you made regarding Unsworth in an email to Ryan last week. He didn't specify what they are, but he posed the question of whether Tesla and the board believe you are the right person to lead the company in the future.
>
> I shared the board statement from the other week, which states explicitly how the board fully supports you.
>
> Dave



**From:** Elon Musk
**Sent:** Thursday, August 30, 2018 6:38 AM
**To:** Dave Arnold <dwarnold@tesla.com>; jared@excession.com
**Cc:** Sam Teller <steller@tesla.com>; Todd Maron <todd@tesla.com>
**Subject:** Re: Heads up: Buzzfeed article re: letter from Unsworth attorney

> # Redacted for Privilege

On Aug 29, 2018, at 7:27 AM, Dave Arnold <dwarnold@tesla.com> wrote:

Elon,

Heads up that Buzzfeed has a copy of a letter that was apparently sent to your home by Vernon Unsworth's attorney in early August. The letter, from an attorney named L. Lin Wood, says that he's in the process of preparing a suit against you for false and defamatory claims against Unsworth and that they want you or your attorney to contact them to discuss possible paths forward  to avoid litigation (I'm paraphrasing).

Buzzfeed is planning to run this letter within the hour.

Dave

TESLA000562

# EXHIBIT 32

SIGN IN   SUBSCRIBE

Search

**U.S.**
**World**
**Business**
**Tech & Science**
**Culture**
**Newsgeek**
**Sports**
**Health**
**Opinion**
**Vantage**

**WORLD**

## THAI CAVE BOYS WERE DRUGGED AND HANDCUFFED DURING RESCUE, BOOK CLAIMS

BY **CALLUM PATON** ON 1/16/19 AT 6:47 AM EST





WORLD     BOYS     CAVES     DIVERS     DRUGS

Each of the 12 boys rescued from a flooded cave in Thailand was injected with drugs and had their hands bound together with makeshift handcuffs as they were brought to safety.

The rescue of the soccer team of 12 Thai boys and their coach from the Tham Luang Nang Non cave complex in July 2018 captured the world's attention. It has since emerged that at the end of their three-week ordeal the boys were drugged with tranquilizers and had their hands tied together as they were brought out of the cave.

**Read more: Virginia woman, 22, woke up paralyzed by rare disease while teaching in Thailand**

The revelations were made by Australian broadcaster ABC's Southeast Asia correspondent Liam Cochrane in an adaptation of his new book *The Cave*, which appeared in the *Daily Mail*, and gave a detailed description of the extraction plan.

"To calm nerves, the parents were told the boys were being taught how to dive and the media reported that each of them would be tethered to an air hose and then swim out with one rescue diver in front and another behind," Cochrane wrote the book.

Twelve boys and their coach, Ekkapol Chantawong, from the 'Wild Boars' soccer team speak during a press conference for the first time since they were rescued from a cave in northern Thailand, on July 18, 2018
LINH PHAM/GETTY IMAGES

The actual means of extraction was slightly different. "The only hope was to sedate them, put oxygen-fed masks with silicone seals over their faces and let the expert cave divers carry them out," Cochrane explained.

RELATED STORIES

**Thailand Cave Boys Say They Want to Be Navy SEAL Divers**

**Virginia Woman, 22, Woke Up Paralyzed by Rare Disease**

**Thailand's Legislature Voted to Legalize Medicinal Weed**

Exhibit 32, Page 119

Cochrane described how the first boy removed by the international team of divers brought to Southeast Asia for the rescue was sedated. The 14-year-old was given a sedative and an injection of Ketamine in the leg, which rendered him unconscious.

Australia's 9News reported that the boy was then put into a diving suit, had an air tank strapped to him and then a mask put over his face. A cable was tied around his wrists, behind his back. The process was repeated for each child.

According to the BBC, in the six months since the Wild Boars soccer team was rescued from the cave, it has become one of the most visited spots in Thailand.

As part of the massive operation mounted to extract the children, a huge pumping system had to be built to reduce water levels in the flooded cave.

The extraction operation claimed the life of Saman Gunan, a Thai Navy Seal diver. He is now commemorated with a bronze statue at the site of the caves.

*This article has been amended to show that quotes attributed to Liam Cochrane appeared in an adaptation of his book* The Cave *that was printed in the* Daily Mail*, rather than the book. It has also been corrected to reflect that the rescued children were injected with ketamine once.*

REQUEST REPRINT & LICENSING, SUBMIT CORRECTION OR VIEW EDITORIAL GUIDELINES

## FEATURED SLIDESHOWS



### Lesser-Known Ruins of the Ancient World



### The Great Alone: Walking the Pacific Crest Trail



### Cruise the Galapagos While Conserving Wildlife Found Nowhere Else

### The New Documentary Trying to Save the Most Trafficked Mammals in the World

Exhibit 32, Page 120



---

  **Underground: The Most Beautiful Caves in the World**

---

## SIGN UP FOR OUR NEWSLETTER

SIGN UP

**Update your preferences »**

{{LABEL}}

{{picture}}

## {{title}}

{{LABEL}}

{{picture}}

{{count}}

## {{TITLE}}

## {{title}}

## EDITOR'S PICK

{{picture}}

{{label}}
## {{title}}

{{description}}

## CHOOSE A MEMBERSHIP THAT'S PERFECT FOR YOU!

Exhibit 32, Page 121

## PRINT & DIGITAL

✔ Weekly magazine, delivered
✔ Daily Newsletter
✔ Website access

SUBSCRIBE

## PRINT ONLY

Exhibit 32, Page 122

✔  Weekly magazine, delivered
✔  Daily Newsletter
✔  Website access

SUBSCRIBE

**DIGITAL ONLY**

✔  Free access to 40+ digital editions
✔  Website access
✔  Daily Newsletter

SUBSCRIBE

# Newsweek

© 2019 NEWSWEEK

    

About Us    Corrections    Contact Us    Editorial Guidelines    Advertise    Copyright    Terms & Conditions

Privacy Policy    Cookie Policy    Terms of Sale    Archive    Announcements    Consent preferences

**Editions:**    U.S. Edition    日本    한국    Pakistan    Polska    România

Exhibit 32, Page 123

Exhibit 32, Page 124