16:14  Vern   You should have got a small Navy Seal to see if he would fit inside
16:15  Thanet I'm architecture. So I love to see and study any engineering device
16:15  Vern   Musk knew it would not be used
16:15  Thanet I'm sure it won't work 5555 you can see it first hand
16:15  Vern   PR stunt
16:16  Thanet I got 2 engineer with me on my team. And they was like um... why is it look like this
16:16  Thanet True
16:17  Thanet And musk made a spotlight into it. Even know that it would not work
16:27  Thanet [Photo]
16:27  Thanet [Photo]
16:27  Thanet Ah i see it now. My team send me this photo
16:27  Thanet While it in the exhibit
16:29  Thanet He said it didn't show any dimension

2018/09/20(Thu)
2:15   Thanet I got no luck on the dimension.
2:15   Thanet The seal went quite.
2:16   Thanet [Sticker]
2:16   Vern   No problems thanks for trying
2:22   Thanet Your welcome, I will reach out to other team member see if they went to see the exhibit some one might get the
dimension back with them
2:28   Vern   [Sticker]
2:29   Vern   It would be useful to have this information but it doesn't get away from the fact that the TUBE was a death trap.
2:33   Thanet 5555
2:33   Thanet It probably put the divers life in danger too I think
2:33   Vern   The tanks which are saying we're the life support systems were strapped to the outside. In nil Viz conditions and the
difficulty of the cave passage these would be easily knocked about and possibly fall off. Also with the occupant inside there was no way a
diver could check if he was still alive. Also being confined in such a small space for over 3 hours would be extremely uncomfortable and
the occupant could easily panick unless again he was sedated
2:34   Thanet [Sticker]
2:34   Vern   There are many other points which my ex cave diver and technical engineer has raised
2:34   Thanet I agreed
3:07   Thanet Hi Vern
3:07   Thanet Is the thum Luang is the 4th longest cave in thailand right
3:09   Vern   Yes was number 6 and with the extensions made over the last 4yrs upto number 4. Next year number 1
3:17   Thanet [Photo]
3:17   Thanet Thank you.. So can I say that
3:17   Thanet 4 th longest for now
3:18   Vern   Yes
3:18   Thanet Thank you
3:19   Thanet [Photo]
3:19   Thanet [Photo]
3:19   Thanet [Photo]
3:19   Thanet [Photo]
3:20   Thanet [Photo]
3:20   Thanet [Photo]
3:20   Thanet [Photo]
3:20   Thanet [Photo]
3:20   Thanet [Photo]
3:20   Thanet [Photo]
3:21   Thanet [Photo]
3:21   Thanet [Photo]
3:21   Thanet Topic on my presentation tomorrow at The university 55555
3:21   Vern   TUBE
3:22   Thanet Yeah, people here know it by the sub 555
3:22   Vern   [Sticker]
3:22   Thanet It will surprise them about The sub tomorrow, I will give my opinion like we talk
3:22   Thanet 5555
3:31   Vern   [Photo]
3:31   Vern   [Photo]
3:31   Vern   [Photo]
3:32   Thanet [Sticker]
3:32   Thanet Thank you I got that on my presentation too :)
3:32   Vern   Rick called it a PRETTY TUBE which would Elon up 555
3:32   Vern   Wound Elon Up
3:32   Thanet [Sticker]
3:33   Thanet 55555
3:33   Vern   Also PRETTY DANGEROUS
3:33   Vern   You have to look up the definitions of Submarine and Mini Submarine

3:33    Thanet  I bet Rick don't wanted to carry it in there 555
3:34    Vern    170kg (exclamation)
3:34    Thanet  Yes, I was gonna go with the tube, but the media here said it a mini sub. So it sound more PR 555
3:35    Thanet  Rescue tube or rescue pod might be actual word for it
3:35    Vern    It's not a mini sub tell the media they are wrong
3:35    Vern    Yes
3:35    Thanet  Yes, I will tomorrow
3:36    Vern    The word rescue very debatable
3:36    Thanet  So people here are pay more attention if the media said it mini sub 555 I bet it Elon musk marketing technic
3:37    Vern    Yes and it is very misleading
3:37    Thanet  I will tell them the truth tomorrow
3:38    Thanet  Elon musk is a big shot here in US
3:43    Vern    I know but his Companies run on debt and Tesla has serious problems. I wouldn't like to be the guy this Japanese
Millionaire who has been chosen to go round the moon and back. If it's anything like the TUBE he won't be coming back so he should
spend his money before he is shot into space 555
3:50    Thanet  5555
3:50    Thanet  Agreed
3:50    Thanet  https://youtu.be/J-fjwPyy9-A
3:51    Thanet  Here is the official trailer for tomorrow presentation
4:06    Vern    Amazing amount of machinery gear and manpower.
4:07    Vern    Is all the pipe still in various parts of Phamee valley
4:11    Thanet  i think last they pull all of it out alrady
4:12    Vern    I think maybe the local community use it 555
4:12    Thanet  the SCG company given it to local
4:12    Thanet  555
4:12    Vern    Good Idea
4:14    Thanet  when we were there my team who help with water there, wish one day they will have honor to eat dinner with you and
other from the dive team 55555
5:01    Vern    They can eat with me anytime if contact me I will be honoured to eat with them

2018/09/21(Fri)
5:19    Thanet  Thank Vern
5:19    Thanet  I will let them know
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  That went well, I told People musk's mini sub is a dead trap  5555
5:26    Vern    How did they react when you said this
5:27    Vern    Hope it went good for you
5:27    Vern    [Sticker]
5:27    Thanet  Laugh
5:27    Thanet  [Sticker]
5:27    Vern    Really anyone make a comment
5:27    Thanet  I got to believe us we are the one on the scene
5:28    Thanet  Well I show them small section passage of the cave graphic
5:28    Thanet  That only 2 feet wide
5:28    Thanet  And they was like, well the sub is not going to fit
5:29    Thanet  And these are are UN agency, university professor
5:29    Vern    The section of passage up into Chamber 3 would have been a real tester
5:29    Thanet  Yes
5:30    Thanet  If people know the whole story how the cave passage is
5:30    Thanet  They will all said it not gonna work
5:30    Vern    And not even you knows what obstacles are ahead from the dive start point at Chamber 3
5:30    Thanet  Indeed.
5:31    Thanet  That why I have to depend on your information who actually went in there
5:31    Thanet  If you said it not gonna work, then it is.
5:31    Thanet  You guy know your stuff well

2018/09/23(Sun)
7:48    Thanet  Hi Vern
7:48    Thanet  I have question
7:50    Vern    Go ahead
7:50    Thanet  [Photo]
7:50    Thanet  Is that Gary or mike?
7:50    Vern    By the way I couldn't open the document you sent. I did send you an email
7:50    Vern    Gary
7:50    Thanet  They very look alike

7:50    Vern    Gary Mitchell
7:51    Thanet  Ah I got their name wrong
7:51    Vern    Gary is much taller
7:51    Vern    Mike Clayton
7:51    Thanet  Mike is shorter right
7:52    Vern    Much shorter
7:52    Thanet  They look much alike when they have hat on
7:53    Vern    [Photo]
7:54    Vern    Mike only just bigger than the boy who is 140cm
7:54    Thanet  That is mike I think
7:54    Thanet  I see. Thank you
7:58    Thanet  [Photo]
7:59    Thanet  Ah that now I See
7:59    Vern    [Sticker]
7:59    Thanet  I was send the wrong message to wrong person 555
8:00    Thanet  I was meant to send thank you message to Gary but I send it to mike, no wonder he didn't reply 5555
8:01    Vern    [Sticker]
9:10    Thanet  555
9:10    Thanet  https://www.posttoday.com/world/565154
9:10    Thanet  Did you got contact for movie deal from Universal pictures ?
9:12    Thanet  They just announce they wining the bid for movie and deal with Dr. Harris, Craig , the boys and the coach
9:12    Vern    No and they would need to pay a substantial amount of money
9:12    Vern    Big money
9:12    Thanet  5555
9:13    Vern    They still need to get it past the Thai Government
9:13    Thanet  So I think they had not get permission from UK team ?
9:13    Thanet  True
9:14    Vern    True because we need to protect rights and royalties
9:15    Vern    These film companies think they can get us for nothing. WRONG
9:15    Thanet  5555
9:15    Vern    I've told 3 or 4 to piss off
9:15    Thanet  I bet a lot of movie company had been approach you guy
9:15    Thanet  5555
9:16    Vern    One film company is involving only Thais
9:16    Vern    How can they make a movie involving only Thais Kwaai
9:16    Thanet  [Sticker]
9:17    Thanet  Wth
9:17    Thanet  They might not know what went behind the scene
9:17    Thanet  The truth story are much more excited ◆◆
9:17    Vern    The boys should be left alone. Unfortunately they are being targeted and people are making money out of them
9:18    Thanet  Involve politic and lost face,, that what I wanted to see in movie 555
9:18    Thanet  [Sticker]
9:18    Vern    Any movie needs to involve everyone and I mean everyone
9:18    Thanet  True
9:19    Vern    Any movie released in Thailand is being closely monitored by the Thai government. Any film company like Universal won't
be allowed access to the people that matter
9:20    Thanet  Um
9:20    Thanet  That not good
9:20    Vern    To be perfectly honest I am tired of the whole circus
9:21    Thanet  [Sticker]
9:21    Thanet  You should take time off and vacation get away from all this for a moment
9:22    Vern    I had 2 months back in the UK it was great but missed Thailand. Here nothing has calmed down (crazy). It's in your face
everyday
9:23    Thanet  [Sticker]
9:23    Thanet  Take a quick trip to Laos, many nice lime stone cave there as well.
9:24    Vern    Thai PBS wanted to see me again today I said no I need time for myself and Tik
9:24    Thanet  Yes, they should leave you guy alone.
9:24    Vern    Still rain season caving not possible
9:24    Thanet  I will let them know too.
9:25    Thanet  Ah I forgot 555
9:25    Vern    They want to know about my daily life what I do what I enjoy
9:25    Thanet  [Sticker]
9:25    Thanet  Wth
9:26    Vern    I said come inside Tham Luang with a Mini Submarine 555
9:27    Thanet  [Sticker]
9:27    Thanet  Take musk with you too
9:27    Thanet  And leave him there with his sub
9:27    Thanet  [Sticker]
9:27    Vern    And leave him in there 555

9:27  Vern  [Sticker]
9:27  Thanet 5555
9:28  Vern  Martin said the same thing 555

2018/09/27(Thu)
5:57  Vern  https://www.youtube.com/watch?v=HmgC5aJwzes&feature=youtu.be
6:00  Thanet [Sticker]
6:00  Thanet Beautiful song and background, lovely thank you for sharing
6:01  Vern  Yeah I have this saved over 4yrs very powerful
6:01  Thanet It Rhythm is very moving
6:01  Thanet I like the story and meaning of the song as well
6:02  Vern  It's why save. Play always before I go Tham Luang
6:07  Thanet [Sticker]
6:07  Thanet I like how they corporate local instrument in there too very touching
7:01  Thanet Hi Vern
7:01  Thanet  Is it true that rick and John help out 4 adult that were trap in the cave on June 28?
7:21  Vern  Yes I did mention this at the time but no one believed me and Thai authorities tried to say it never happened (exclamation)
7:24  Vern  They were 4 guy's. We made it to Chamber 3 on evening of 27th with Rob Rick and John. The flood waters started
coming through and we nearly got trapped. With the noise we didn't see them. I think they were possibly round the back of chamber 3
maybe sleeping
7:25  Vern  We had to get out quick and I told everyone who was in the entrance chamber Nam tuam but they just look at me. Next
morning entrance chamber  555
7:31  Thanet 5455
7:31  Thanet I know who those guy were
7:32  Thanet They were from ground water association of Thailand 5555 later on June 29 these guy join us on pumping out
groundwater 555
7:33  Vern  Narongsak tried to keep it quiet. Conditions from Chamber 3 out were appalling
7:34  Vern  I have photos of the guys 555
7:34  Vern  People in Maesai still not believe but we know what happened
7:35  Vern  It was what I call organised chaos 555
7:38  Vern  It's highly likely that John and Rick would have not gone any further on that day getting to Chamber 3 was according to
John extremely difficult and water conditions some of the worst he had experienced. If John says that it must have been very difficult
indeed
7:43  Thanet 5555
7:43  Thanet Do you have their picture
7:44  Thanet [Photo]
7:44  Thanet Was that them the guy on the middle
7:53  Thanet https://drive.google.com/open?id=1_zMie46T_3p0Bl3rB291fEN2HIsl007W
7:53  Thanet My Diary see if you can open pdf file
7:54  Thanet Page 49 is interesting story that few people know
7:54  Thanet And July 6
7:57  Thanet Page 44-49
9:09  Vern  I didn't have time to do a diary like you
9:09  Thanet 5555
9:10  Thanet Let me know if you can open those pdf files
9:10  Thanet It included report of all water management and rainfall

2018/09/28(Fri)
1:36  Thanet [Photo]
1:36  Thanet Pictures from those 4 guy that were trap in chamber 3 that john and rick rescues
1:38  Vern  [Photo]
1:38  Vern  [Photo]
1:39  Vern  You only got 1 photo
4:09  Thanet I just talk to the guy in pictures
4:09  Thanet He is Thailand ground water well association
4:36  Thanet President
4:48  Vern  [Sticker]
4:48  Vern  Nearly a dead President 555
5:09  Thanet 5555
5:10  Thanet He said please thank john and rick for save their life
5:14  Vern  I have asked for his contract details
5:20  Thanet [Sticker]
5:20  Thanet How are you been doing ?
5:21  Thanet Is the press situation slow down a little ?
5:21  Vern  I'm ok just having a burger with Bass
5:21  Thanet 5555
5:21  Vern  [Photo]
5:21  Vern  [Photo]
5:22  Thanet That look good

5:22    Vern    I not normally eat burgers but this aroi mak mak
5:22    Thanet  Say hi to brass for me 555
5:22    Vern    Bass says (hi)
5:23    Thanet  I'm assume that the this coffee on the side
5:23    Thanet  Thai coffee
5:23    Vern    [Sticker]
5:24    Vern    [Photo]
5:24    Thanet  Oh my
5:24    Thanet  Hat my favorite
5:24    Thanet  [Sticker]
5:25    Thanet  Well I won't bother you guy no more. Enjoy lunch and tell brass I would hope to see you guy together one day
5:25    Thanet  [Sticker]

2018/09/29(Sat)
7:13    Vern    [Photo]
7:14    Vern    I thought you had come back 555
18:21   Thanet  [Sticker]
18:21   Thanet  5555

2018/09/30(Sun)
1:45    Vern    By the way I found out yesterday it was Narongsak who checked the invite and award list and basically crossed peoples names off(exclamation)
1:45    Thanet  [Sticker]
1:45    Thanet  That very bad of him
1:46    Thanet  Why would he do that
1:46    Vern    Good he not know my partners name 555
1:46    Thanet  5555
1:47    Vern    Because if you not agree with him or talk to much
1:47    Thanet  That crazy
1:47    Vern    You in the meeting of the 6th remember (exclamation)
1:47    Thanet  I think he wouldn't dare to cross your name off
1:47    Thanet  [Sticker]
1:48    Vern    My name was on a different list
1:48    Thanet  I see.
1:48    Thanet  I wonder if ministers is aware of this
1:49    Vern    Same I cannot accept a medal award from the Thai Government. If I had then it stops me from receiving a medal award from the UK
1:50    Thanet  Ah I see, Martin mention some thing
1:50    Thanet  Same
1:50    Thanet  I can't wait to tell my wife that Narongsak cross peoples name off 5555
1:51    Vern    Yes Martin mentioned this to me yesterday
1:51    Vern    Many local people here very annoyed
1:52    Thanet  I bet 555
1:52    Thanet  Have you spoke to minister weerasak about this ?
1:53    Vern    I am talking to Ben as he has regular contact with him.
1:54    Thanet  I wonder if minister will be able to help with this. My god narongsak is so bad
1:55    Vern    I will see if anything can be done
1:55    Thanet  I stick my head out and help so much, not even thank you note 555
1:56    Vern    Musk even got a thank you letter from the PM
1:56    Thanet  Thank you Vern ,
1:56    Thanet  [Sticker]
1:56    Thanet  What!!
1:56    Vern    MUSK has resigned as CEO from Tesla
1:56    Thanet  Yes I head the news this morning I wonder if it gonna go bankrupt again
1:56    Vern    Musk and Tesla $20 million fine EACH
1:58    Thanet  The other day I talk to the 4 guy who trap in the cave, he said Narongsak had speak discredit them
1:59    Thanet  They said they follow procedure that day and register to go in the cave to help set up submerge pumps in chamber 3
1:59    Thanet  But narongsak accuse them of going without permission
1:59    Vern    [Sticker]
2:02    Thanet  He said the 4 guys sneaking in the cave and not helping anything
4:21    Thanet  Umm
4:21    Thanet  I'm wondering if musk got thank you letter from PM
4:21    Thanet  Will he getting medal too
4:21    Thanet  [Sticker]
4:45    Vern    Musk even got a thank you letter from the PM
4:47    Vern    Yes MUSK did receive a letter from the PM (angry)
5:01    Vern    [Photo]
5:18    Thanet  [Sticker]
5:18    Thanet  It is unfair 5555

VU03356

| | | |
|---|---|---|
| 5:18 | Vern | [Sticker] |
| 5:19 | Vern | I have seen the letter but cannot find |
| 5:19 | Thanet | I led the team help divert water up there and help turn decision and getting the kid out, but received nothing 555 |
| 5:19 | Thanet | ◆◆◆◆ |
| 5:22 | Vern | I am very angry over the whole thing makes me sick in my stomach |
| 5:35 | Thanet | [Sticker] |
| 5:36 | Thanet | I guess this is how it is in Thailand |
| 5:36 | Thanet | 55555 |
| 5:38 | Thanet | I just told my wife that Narongsak cross off people name for recognition, and she is (angry) furious |
| 5:39 | Vern | [Sticker] |
| 5:40 | Vern | If you remember either Colonel or a General lost his position (exclamation) |
| 5:40 | Thanet | Yes |
| 5:40 | Thanet | She is now in temple try to calm his mind 555 |
| 5:41 | Thanet | He is |
| 5:41 | Vern | [Sticker] |
| 5:41 | Vern | Who was it you got his name and photo |
| 5:42 | Thanet | Yes |
| 5:43 | Thanet | Col. Shinghanat |
| 5:43 | Thanet | Small Military circle unit 37 Chiang Rai |
| 5:44 | Thanet | http://thaiembdc.org/2018/08/20/illinois-honors-thai-american-for-role-in-cave-rescue/ |
| 5:44 | Thanet | He is Second from the right |
| 5:46 | Thanet | Please show this to minister wesarak 55555 |

And tell him thailand don't even recognize their own, but US does 5555

| | | |
|---|---|---|
| 5:46 | Vern | You received an award Yes |
| 5:47 | Thanet | Yes Recognition from the state of Illinois a month ago |
| 5:48 | Thanet | Since then many people ask me, did you received any thing from Thailand ? I say nope 5555 it is awkward moment for |

sure
| | | |
|---|---|---|
| 5:50 | Vern | I also not receive but it's the system. Remember if I received a medal award from Thailand I cannot accept an award from |

the UK Government or Queen
| | | |
|---|---|---|
| 5:51 | Vern | Same I went to see the UK PM but no award |
| 5:52 | Vern | [Photo] |
| 5:54 | Vern | It doesn't really bother me personally it is what it is. What does concern me is what Narongsak did and cannot accept |

officials losing positions. The main thing is the children are all alive.
| | | |
|---|---|---|
| 6:06 | Thanet | Yes |
| 6:06 | Thanet | I agreed |
| 6:06 | Thanet | Many people angry over this |
| 6:08 | Vern | Should not happen after an Amazing Achievement |
| 6:52 | Thanet | Yes |
| 6:52 | Thanet | Sadly |

2018/10/02(Tue)
| | | |
|---|---|---|
| 16:54 | Thanet | I heard that Goverment will take all the boy and tours US and Argentina? |
| 16:54 | Thanet | Wth |
| 16:55 | Thanet | With Governor narongsak and other official at least over 40 people |
| 16:55 | Thanet | For thank you the world they said |
| 22:34 | Thanet | Why on earth would they tour US for ? Something smell wrong here 55 |

2018/10/03(Wed)
| | | |
|---|---|---|
| 1:45 | Vern | This is from a very reliable source in Maesai. The Thai Government have tied the Moopah 13 up for 5yrs. On the 3rd they |

are off to the USA for 10 days courtesy of a well known USA Media News Co
| | | |
|---|---|---|
| 1:46 | Vern | I wasn't aware Narongsak and others were going (angry) |
| 2:22 | Thanet | Yeah |
| 2:23 | Thanet | Narongsak will received award of great leader from Asia Society here in NY 5555 |
| 2:23 | Vern | [Sticker] |
| 2:24 | Vern | Governor Impossible 555 |
| 2:24 | Thanet | 13 parent, 13 kids, and many officials with department of cultures will also join |
| 2:24 | Thanet | [Sticker] |
| 2:24 | Thanet | 555 |
| 2:25 | Thanet | So it will be over 40 peoples that the latest announcement |
| 2:26 | Vern | I met the boys at Chiangrai Uniteds last home game on Sunday. They are now world celebrities |
| 2:26 | Thanet | 13 kids expense will be cover by private company, but the rest Of the people trip will be paid more by Thai govenerment |
| 2:26 | Thanet | This up setting the public a lot |
| 2:26 | Vern | [Photo] |
| 2:26 | Thanet | [Sticker] |
| 2:27 | Vern | News Media Co is paying for the children not sure who |
| 2:27 | Thanet | Yes that what I heard. |
| 2:28 | Thanet | But the rest Goverment will use tax payer money pay for it. And man, it upsetting public |
| 2:28 | Vern | It's obvious some of the children are happy with what's happening but some just seem overwhelmed |
| 2:29 | Vern | Narongsak couldn't give a shit |

| | | |
|---|---|---|
| 2:29 | Thanet | 5555 |
| 2:29 | Thanet | Narongsak are now world celebrity great leader of the years |
| 2:30 | Thanet | [Sticker] |
| 2:30 | Vern | He was out of his depth. He couldn't organise a piss up in a brewery 555 |
| 2:31 | Thanet | The Thai association in LA, CA. Contact me invited me to dinner with narongsak and the kids |
| 2:31 | Thanet | 5555 |
| 2:31 | Thanet | I'm thinking of not going, I'm sure I and narongsak will end up fighting over dinner table |
| 2:32 | Thanet | Debate of how he save the kids 5555 |
| 2:32 | Vern | I would go and embarass the guy 555 |
| 2:32 | Thanet | [Sticker] |
| 2:33 | Vern | He not the one making any decisions |
| 2:33 | Vern | Minister Weerasak and Minister Paochanda made crucial decisions |
| 2:34 | Thanet | Yes!!! |
| 2:34 | Thanet | I would have say that in front of everyone in dining table 555 |
| 2:34 | Vern | We have to be careful not to upset the Thai Government |
| 2:34 | Thanet | Indeed |
| 2:35 | Vern | I would take the opportunity if I had chance |
| 2:35 | Thanet | You mean tell people about the truth story ? |
| 2:35 | Vern | [Sticker] |
| 2:36 | Thanet | Man, it gonna lit!! |
| 2:36 | Vern | He doesn't like me or Tik but I won't lose any sleep over him |
| 2:36 | Thanet | I'm sure people gonna be like What!!! |
| 2:36 | Vern | [Sticker] |
| 2:37 | Thanet | Yeah, he publicly said that he is not in a good term with you |
| 2:37 | Vern | Show them my note to Minister Weerasak and Minister Paochanda |
| 2:37 | Vern | When he say that |
| 2:37 | Thanet | With reporter |
| 2:37 | Thanet | They just let me know, |
| 2:38 | Vern | Which reporter |
| 2:38 | Thanet | He said you embarrass  him infront of the ministers on June 26 |
| 2:39 | Vern | [Photo] |
| 2:39 | Vern | [Photo] |
| 2:39 | Vern | [Photo] |
| 2:39 | Thanet | I'm not suppose to tell you this. But since we are friend I telling you any way |
| 2:39 | Vern | Yes in this meeting he said nothing |
| 2:40 | Thanet | That why he feel offended |
| 2:40 | Thanet | I don't know why would he feel like you embarrassed him on the meeting? |
| 2:41 | Thanet | Was there something happens? |
| 2:41 | Vern | If the phone calls had not been made I would have left the rescue and gone home never to return. The kids would have |
| | | died and so would other Thai Navy Seals |
| 2:41 | Thanet | Agreed . |
| 2:41 | Vern | I not say anything to him in the meeting |
| 2:42 | Thanet | Um |
| 2:43 | Thanet | Interesting |
| 2:43 | Vern | About 2hrs before the meeting me and Tik approached him and I said very forcibly YOU HAVE ONE CHANCE. He told |
| | | me to go away. 2hrs later I was asked to go into the now famous meeting to discuss with Minister Paochanda and Minister Weerasak |
| 2:45 | Vern | I had no choice. This was about saving 13 lives not about me and not about me embarrassing Narongsak |
| 2:45 | Vern | I was ready to leave very close (exclamation) |
| 2:47 | Vern | [Photo] |
| 2:47 | Vern | [Photo] |
| 2:48 | Vern | Put these inside his dinner menu 555 |
| 2:52 | Thanet | 55555 |
| 2:53 | Thanet | I bet he will be quite after seeing that note |
| 2:55 | Vern | There was no need for him to feel like this about me. I was the expert on hand he should have listened |
| 2:55 | Thanet | Yes! |
| 2:56 | Thanet | He don't know anything about that cave |
| 2:56 | Thanet | Yet, he pretend to know what to do |
| 2:56 | Vern | Correct and he not go in very far |
| 2:57 | Vern | People don't understand caves and how flood waters build up then suddenly Whoosh |
| 2:57 | Thanet | [Sticker] |
| 2:59 | Thanet | I still thinking weather I should go to dining with them |
| 3:00 | Vern | You must GO |
| 3:00 | Thanet | In California, I think narongsak will remember me 5555 |
| 3:00 | Vern | See how he reacts to you |
| 3:01 | Thanet | He probably aware of. Dang that the guy I crossed his name off from recognition |
| 3:01 | Vern | [Photo] |
| 3:01 | Vern | Give to him coz it didn't happen 555 |
| 3:01 | Thanet | [Sticker] |
| 3:02 | Thanet | He probably think that I go there because I wanted something 555 |

3:02    Vern    [Photo]
3:02    Vern    [Photo]
3:03    Thanet  I'm sure he will remember he told his security drag me off the small meeting room on July 6. But it ended up with minister Paochinda walk out and sit with me personally
3:05    Vern    Minister Paochanda and Minister Weerasak good guys. They quickly understood the seriousness of the situation and made good decisions
3:05    Thanet  Yes they are true leader in this
3:05    Thanet  I even mention their name on my interviews
3:05    Vern    After the 26th Narongsak never spoke to me and never visited the UK team HQ 555
3:06    Thanet  Without them step in, narongsak probably ended up killing those kids
3:06    Vern    UK lovely room 555
3:06    Thanet  [Sticker]
3:06    Thanet  Did narongsak even say thank you to Uk team in person after work is done?
3:06    Vern    We not care about what we got to change in
3:07    Vern    No he didn't
3:07    Thanet  [Sticker]
3:07    Thanet  Wth
3:07    Thanet  Omg This guy!!!!!
3:08    Vern    Shows what sort of person he is.
Minister Weerasak did come and congratulate us as did the PM
3:09    Vern    Narongsak is a non person in my view nasty piece of work
3:09    Thanet  555
3:09    Thanet  He deserved it
3:10    Vern    Please go to the dinner and give him my fondest regards. Tell him he is my HERO 555
3:11    Vern    [Photo]
3:12    Vern    We together 555
3:12    Thanet  [Sticker]
3:13    Vern    [Sticker]
4:30    Thanet  If I go, I will tell right him infront of everyone that you say hi,,, ◆◆◆
4:30    Thanet  Vern said he missed you, Governor 5555
4:50    Vern    Give him a kiss 555
5:14    Thanet  [Sticker]
5:19    Thanet  [Photo]
5:19    Thanet  Have your parter translate that part. It so funny


2018/10/05(Fri)
23:41   Thanet  [Photo]
23:41   Thanet  Col. Send me this Photo. He told me to say Hi to everyone ◆


2018/10/06(Sat)
1:41    Vern    [Sticker]
1:42    Vern    Who sent you the photo
1:42    Vern    Col?
1:42    Thanet  Col.
1:42    Thanet  Yeah. He said your friend send him photo
1:42    Thanet  The senator
1:44    Vern    Cristina and her Dad are lovely
1:44    Vern    [Photo]
1:44    Thanet  Yes
1:44    Thanet  She is
1:45    Thanet  Very nice person I told her your story of imvlovement a lot
1:45    Vern    Cristina grew up in the Thai restaurant her mum and dad owned
1:45    Thanet  Yes
17:08   Thanet  [Photo]
17:08   Thanet  I arrange the meeting between col. And Christina
17:08   Thanet  Col. Said she and her dad very lovely


2018/10/08(Mon)
3:19    Vern    https://www.facebook.com/100000334098614/posts/2036895422998241/
3:19    Vern    Your friend 555
3:38    Thanet  [Sticker]
3:39    Vern    [Sticker]
4:15    Vern    Asian Leader Award
4:21    Thanet  Oh man
4:22    Thanet  I feel bad for the Asian society....
They surely got the wrong guy !!!
4:23    Vern    [Sticker]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]

| 4:25 | Thanet | [Photo] |
| 4:25 | Thanet | [Photo] |
| 4:25 | Thanet | [Photo] |
| 4:25 | Thanet | [Photo] |
| 4:25 | Thanet | [Photo] |
| 4:25 | Thanet | My wife birthday yesterday.. lot of good food |
| 4:26 | Thanet | [Sticker] |
| 4:26 | Thanet | [Photo] |
| 4:26 | Thanet | [Photo] |
| 4:26 | Thanet | [Photo] |
| 4:26 | Vern | Awards if you have connections and you scratch my back and I scratch yours 555 |
| 4:26 | Thanet | [Photo] |
| 4:26 | Thanet | [Photo] |
| 4:26 | Thanet | 5555 |
| 4:27 | Thanet | I wish you were close by, we would have invite you to join us 55 |
| 4:30 | Vern | Make me hungry |
| 4:32 | Vern | If I have to travel to DC for the MUSK trial I will come visit you |
| 5:05 | Thanet | Cool, you are welcome anytime ◈ |

2018/10/10(Wed)

| 19:12 | Thanet | https://www.facebook.com/woody108/videos/10216354362959310/ |

2018/10/11(Thu)

| 4:12 | Vern | He said he found them |
| 4:12 | Vern | [Sticker] |
| 4:43 | Thanet | Listen to the part where he mention about the divers |
| 4:44 | Thanet | Yeah, what a ass |
| 4:44 | Thanet | I have not finished listen to his interview yet. I will tonight |
| 4:52 | Vern | I can't listen makes me puke |
| 4:52 | Vern | [Sticker] |
| 4:52 | Vern | What time does he speak about the divers |
| 4:53 | Thanet | Early on the interview |
| 4:53 | Thanet | Let me check it for you |
| 4:54 | Vern | [Sticker] |
| 5:04 | Thanet | 10:30 |
| 5:05 | Thanet | He mention something like he not trust info about 13kids is alive news from UK diver. He need it to be confirm with navy seal |
| 5:06 | Thanet | His English is very bad 555 I have to listen many time |
| 5:28 | Vern | He's well educated 555 |
| 5:29 | Vern | Yes I think I heard that bit he not believe until Navy Seals confirm then he can tell the world I have found the kids |
| 6:24 | Thanet | 555 |

2018/10/14(Sun)

| 4:56 | Thanet | I really don't like what they did To the boys |
| 4:57 | Thanet | They took them out from school and tour around the world like they were pets 5555 |
| 5:23 | Vern | I know what you mean. They seem to control them like they have to pay back for what happened (angry) |
| 5:34 | Thanet | [Sticker] |
| 5:35 | Vern | https://drive.google.com/open?id=1FMwhqF0Td2w_8K_eYT-vKuBbERB6v2kD |
| 5:35 | Vern | [Photo] |
| 5:35 | Vern | Interesting !!! |
| 6:02 | Thanet | I have all those map |
| 6:02 | Thanet | I was used it on the mission as well |
| 6:03 | Thanet | It was interesting that they put all this together |
| 6:03 | Thanet | Most of water diverting map they show, was from our information we put together |
| 6:03 | Thanet | And my lots of my pictures too 555 |
| 6:04 | Thanet | Those picture are from my phone, |
| 6:04 | Vern | And some of my photos surveys and information (exclamation) |
| 6:04 | Vern | They ask you if ok to use(question) |
| 6:05 | Vern | They not ask me 555 |
| 6:05 | Thanet | No. |
| 6:05 | Thanet | They should give credit for information and photo |
| 6:06 | Vern | I said to Chaiporn unless they go to the Far End of Tham Luang they will never understand where the water is coming from and where it goes. They are not Cavers (exclamation) |
| 6:07 | Vern | Most of them in the photo on page 5 would not be capable of getting there and back 555 |
| 6:08 | Vern | Tham Luang has an immature lower series still to be found |
| 6:11 | Thanet | 555 |
| 6:11 | Thanet | I can't believe they didn't ask you for permission to use photo either |
| 6:12 | Vern | Thai Style agency DMR and DGR |
| 6:13 | Thanet | 555 |

| | | |
|---|---|---|
| 6:13 | Thanet | If it was in the west, they could get sue for this |
| 6:14 | Vern | Tham Luang very busy today and no controls |
| 6:14 | Vern | Yes copyright |
| 6:22 | Thanet | [Sticker] |
| 10:12 | Vern | [Video] |
| 10:15 | Thanet | [Sticker] |
| 10:45 | Vern | [Video] |
| 13:24 | Vern | https://en.vietnamplus.vn/members-of-wild-boar-academy-to-visit-us-on-cultural-exchange-trip/139550.vnp |
| 19:16 | Thanet | [Sticker] |
| 19:16 | Thanet | Well they just sign movie deal |
| 19:16 | Thanet | From what I heard on the news |
| 19:17 | Thanet | The boy will get 49 million THB |

2018/10/15(Mon)

| | | |
|---|---|---|
| 2:16 | Thanet | https://www.facebook.com/663120329/posts/10156590668480330/ |
| 2:27 | Vern | Universal right? |
| 2:28 | Vern | 3million baht each |
| 2:28 | Vern | It's NOT TRUE (exclamation) |
| 2:30 | Vern | I know first hand it's another World Film/Movie Company as they have gone through the correct channels here in Thailand |
| 2:42 | Vern | Read the next 2 messages |
| 2:42 | Vern | This is not true, according to the chairman and members of the committee appointed by Prime Minister Prayud when my team made the presentations to them at the Ministry of Culture about 10 days ago. |
| 2:42 | Vern | It was an old news based and translation from Wall Street Journal interviewed Matt Delprano an agent from Creative Artists Agency in Holywood krub. |
| 3:27 | Thanet | Umm |
| 3:27 | Thanet | Interesting |
| 3:27 | Thanet | So the movie deal still undertaking negotiation |
| 3:50 | Vern | It's certainly NOT Universal. I'm involved with the main film/movie Company. |
| 3:53 | Vern | If you want an intro happy to do? |
| 3:54 | Thanet | Intro? |
| 3:54 | Vern | Introduction 555 |
| 3:54 | Thanet | About movie ? |
| 3:55 | Vern | What else |
| 3:55 | Thanet | Or my role in the rescue |
| 3:55 | Vern | Movie |
| 3:55 | Thanet | Yeah 555 |
| 3:56 | Vern | Ok leave it to me will work on my contact back in the U.S. |
| 3:56 | Vern | And by the way it's Warner Bros |
| 3:57 | Thanet | Nice |
| 3:57 | Thanet | What story they will try to tell? |
| 3:57 | Thanet | Official ? Our our true story |
| 3:58 | Vern | As it happened |
| 3:58 | Thanet | That will be interesting 555 |
| 3:58 | Vern | [Sticker] |
| 3:58 | Thanet | Will they need approval from Thai government? |
| 3:58 | Vern | Already going through the right channel's |
| 3:59 | Thanet | Cool. |
| 3:59 | Vern | Ministry of Culture |
| 3:59 | Thanet | Who roles will be invloved in movie so far ? |
| 3:59 | Vern | Over the weekend more than 4000 visitors to Tham Luang (crazy) |
| 4:00 | Vern | Not sure it's all very early doors |
| 4:01 | Vern | I met the guy from Warner bros on the 5th October at Chiangrai Airport |
| 4:01 | Thanet | Ah.. I see |
| 4:02 | Thanet | https://drive.google.com/open?id=15qRfW8VNd-ZMVdpKtXlymlIJR6iJgKiE |
| 4:03 | Thanet | Here is link to my diary with report at the ended |
| 4:03 | Thanet | Water, rainfall, etc in daily detials |
| 4:03 | Vern | [Sticker] |
| 4:03 | Thanet | I hope you can open it this time |
| 4:04 | Thanet | It a 30 mb files |
| 4:04 | Thanet | But Martin can open it with no problem |
| 4:04 | Vern | Opened ok |
| 4:05 | Vern | [Sticker] |
| 4:05 | Thanet | Can you download it |
| 4:05 | Vern | [Sticker] |
| 4:05 | Thanet | Cool. |
| 4:06 | Thanet | Check out detail story behind July 6. I put down all who invloved and how it unfold in detail |
| 4:06 | Vern | Will do |
| 4:07 | Thanet | Page 44-49 |
| 4:07 | Thanet | Martin said I planned the coupe 5555 |

4:36    Vern    [Sticker]
4:50    Thanet [Photo]
4:50    Thanet Thank you note from LT Governor of Illinois for cave rescue
4:50    Thanet [Photo]
4:50    Vern    Treasure it
4:51    Thanet [Sticker]
4:51    Thanet Good to display it at the business, it help getting more people in 555
4:51    Vern    [Sticker]
4:54    Vern    Looks like you were in a deep discussion with Josh and his team I can see Mario
4:55    Vern    [Video]
5:04    Thanet Yes 555
5:04    Thanet That a good short clip 555
5:04    Thanet [Photo]
5:04    Thanet [Photo]
5:04    Thanet [Photo]
5:04    Thanet [Photo]
5:04    Thanet [Video]
5:04    Thanet [Photo]
5:05    Thanet Look at these guy... just chilling in my yard 555
5:06    Vern    AMAZING
5:07    Vern    Nature on your doorstep. What's on the menu in your restaurant 555
5:22    Thanet [Sticker]

2018/10/16(Tue)
1:35    Vern    https://variety.com/2018/film/news/crazy-rich-asians-china-release-1202980099/
2:13    Thanet [Sticker]
2:13    Thanet I have not yet seen that movie
2:14    Thanet I heard that the producer of this movie will also made movie about Tham Luang
2:14    Thanet https://thaipublica.org/2018/07/pridi108/
2:15    Thanet Check out article, they portrait narongsak as a real hero, true leader who made this mission accomplish
2:15    Thanet [Sticker]
2:19    Thanet It was so funny that person who sent me the link is also invloved in rescue like us and he had to deal with narongsak. He
said "this mission probably going smoother without him in charge, all he did was causing confusion"
2:19    Thanet [Sticker]
2:24    Thanet https://m.youtube.com/watch?v=LFcdVSlrv44&feature=youtu.be
9:31    Vern    [Photo]
9:49    Thanet 555

2018/10/17(Wed)
5:31    Thanet https://www.facebook.com/684924421583676/posts/1910393205703452/
5:31    Thanet Check out this song
6:50    Thanet Did you go to the palace to meet the prince in UK and  recognition ?.
6:54    Vern    No because I'm in Thailand 555
6:54    Thanet Too bad
6:55    Thanet I saw Garry post on his page
6:55    Vern    Last night I was at the Thailand Business Awards hosted by British Chamber of Commerce Thailand. I was awarded the
Social Impact Award 555
6:55    Thanet They Look fabulous, well deserved honor
6:55    Thanet Congrat!!!
6:56    Vern    I was awarded this by HRH Prince Richard Duke of Gloucester
6:56    Thanet Wow
6:56    Vern    I can't be in 2 places at the same time 555
6:56    Thanet Well deserved
6:57    Thanet That why I wonder
6:57    Thanet Even Australian doctor Richard is there
7:31    Vern    I wasn't aware Dr Harry was there no pics available
8:47    Thanet [Photo]
8:47    Thanet There were people sharing these
8:48    Thanet I was wonder if that were recognition for dr Harris in Australia
8:48    Thanet But they reuse the pictures
8:53    Vern    No idea
8:55    Vern    I thought Prince Harry and Megan were on tour out of the UK
9:08    Vern    They are touring Australia and New Zealand so Dr Harry is NOT at the reception in the UK. Like me he can't be in 2
places at the same time 555
9:08    Vern    People WRONG yet again (exclamation)
9:26    Thanet 5555
9:26    Thanet Thai media is so much BS
9:27    Thanet Lot of made up story here
9:27    Vern    [Sticker]

9:27    Thanet  People sharing wrong information all over social media
9:28    Vern    https://www.bbc.co.uk/news/amp/uk-45885197
9:28    Thanet  Ah
9:29    Thanet  [Photo]
9:29    Vern    Looks like Australia to me 555
9:29    Thanet  Some one made this 5555
9:31    Vern    That's why there has been so much wrong information flying around over the last 3 months about Tham Luang
9:31    Vern    No point in BS
9:41    Thanet  Yes
9:41    Thanet  Many mislead info going around in social media

2018/10/18(Thu)
14:28   Vern    [Photo]
14:28   Vern    Probably the best looked after Buffalo in Thailand
14:28   Vern    [Photo]
14:28   Vern    [Photo]
14:28   Vern    [Photo]
14:28   Vern    [Photo]
14:28   Vern    [Photo]
14:28   Vern    [Photo]
16:26   Thanet  [Sticker]
16:26   Thanet  Congrat Vern
16:26   Thanet  [Sticker]
16:26   Thanet  Did they color that buffalo?

2018/10/19(Fri)
2:02    Vern    No it's an Albino Buffalo 555

2018/10/22(Mon)
19:01   Thanet  [Photo]

2018/10/23(Tue)
1:38    Vern    Even more beautiful than before
1:53    Thanet  [Sticker]
4:38    Vern    [Photo]
4:38    Vern    Coming along good. Should be finished by end of December. 2 days of heavy rain has curtailed work. Video this morning.
4:38    Vern    [Photo]
4:38    Vern    [Photo]
4:38    Vern    [Photo]
4:38    Vern    [Video]
6:23    Thanet  Wow
6:23    Thanet  Looking good
6:25    Vern    [Sticker]
6:25    Vern    Over 10million baht
6:25    Vern    Chalamchai pay (exclamation)
6:29    Thanet  Wow
6:29    Vern    If Government pay take long time 555
6:29    Thanet  I bet 555

2018/10/27(Sat)
8:57    Vern    Page 105 of your diary has photo of Capt Dan in a meeting with Musk's team. What time was this and where? Was MUSK
        there and did he go to the cave. If so what time did they go and did Musk go? Maybe you need to speak with Capt Dan.
8:57    Vern    [Sticker]
8:58    Vern    Also can you send me over a Pdf copy by email. I cannot send the document to myself as file too big 555
9:15    Vern    P111 photo includes Mr Suratin. He was one of the 4 guys rescued by John and Rick on the 28th June
9:49    Thanet  Sure
9:49    Thanet  I will get that over to you soon as I get home
9:49    Thanet  Now we are in Iceland take little vacation
9:50    Thanet  [Photo]
9:50    Thanet  [Photo]
9:50    Thanet  [Photo]
9:51    Vern    Brilliant enjoy
9:51    Vern    [Sticker]
9:51    Thanet  [Photo]
9:52    Vern    Martin has sent me a Pdf already
9:52    Thanet  [Photo]
9:54    Vern    A bit cooler where u r 555
10:00   Thanet  [Photo]
10:00   Thanet  Thank Vern

10:02   Vern   [Sticker]
10:02   Vern   Amazing
10:03   Vern   The information on Musk with Capt Dan is very important?
10:06   Vern   I cannot open Martin's file. When you get chance send me your Diary as a Pdf. Much appreciated
10:09   Thanet Sure will do
10:09   Thanet I can reach out to cap dan too if needed
10:10   Vern   Please reach out to Capt Dan
10:10   Vern   [Sticker]
10:37   Vern   Your Diary is AMAZING

2018/10/28(Sun)
2:46    Vern   https://www.independent.co.uk/sport/football/premier-league/jose-mourinho-manchester-united-thai-cave-football-team-
a8604506.html
21:10   Thanet Thank
21:11   Thanet Wow
21:11   Thanet The kids really on a tour
21:30   Thanet [Photo]
21:30   Thanet [Photo]
21:31   Thanet [Photo]
21:31   Thanet Ice cave in Iceland !!
21:37   Thanet [Video]

2018/10/29(Mon)
24:54   Vern   Yen mak mak
18:53   Thanet And we are out just time the Cave is flooded quickly due to heavy rain 555

2018/10/30(Tue)
24:38   Vern   [Sticker]
1:01    Vern   You should know better 555
1:30    Vern   [Video]
1:30    Vern   [Photo]
1:30    Vern   [Photo]
1:30    Vern   [Photo]
1:30    Vern   [Photo]
1:30    Vern   [Photo]
1:30    Vern   [Photo]
1:30    Vern   [Photo]
1:30    Vern   Yesterday I got access to Tham Luang
1:31    Vern   This section could have been cleared up over 2 months ago. Totally accessible with no risk from flood waters
1:31    Vern   Chamber 3 not accessible. Part of the journey involved floating on my back with my nose against the roof of the passage
for about 10 metres. Access to Chamber 3 would have meant a dive which I wasn't keen on as on my own.
1:31    Vern   I was livid that the first chamber had not been cleared up. It's easy to get to with no risk from flood waters to anyone. I
sent the photos and video over to Minister Weerasak with suitable comments !!! Over on the 1st lunctime?
1:32    Vern   [Sticker]

2018/10/31(Wed)
3:41    Vern   [Photo]
7:24    Thanet Nice!!
7:24    Thanet Glad they got a chance to thank everyone from Uk team
7:25    Thanet You guy are their savior
7:25    Vern   It was a very emotional gathering
7:25    Vern   Viewers were in tears
7:25    Thanet [Sticker]
7:26    Vern   How about Capt Dan?
7:26    Thanet I have not reach out to him yet
7:26    Thanet We are still travel in Iceland
7:26    Vern   The Thai translator broke down (tear)
7:26    Vern   Enjoy your break together
7:26    Vern   [Sticker]
7:27    Thanet Very limited connection here, only internet some hotel we stay at
7:27    Thanet Thank, i will reach out to him soon as I get back in US
7:29    Vern   [Sticker]
7:29    Vern   Don't get trapped by flood waters 555
7:37    Thanet [Sticker]

2018/11/01(Thu)
2:08    Vern   [Photo]
13:07   Thanet [Sticker]
23:57   Thanet Vern

23:57    Thanet  I just got back home last night
23:57    Thanet  I'm reaching out to Capt Dan now
23:57    Thanet  He is in Taiwan for work with Taiwanese government
23:58    Thanet  What question or information you need from him reguarding with musk ?

2018/11/02(Fri)
1:04    Vern    [Sticker]
1:04    Vern    Hope you enjoyed your holiday
1:05    Vern    Did Musk actually go to Tham Luang and did he go into the cave and if so did he go into Chamber 3
1:06    Vern    What time did he arrive at Chiangrai
1:06    Vern    If he did go to Tham Luang what time did they arrive
1:06    Vern    [Sticker]
1:36    Thanet  Yes he did go to Tham Luang
1:37    Thanet  The went in the cave for about 2 hours from what I remember from Capt Dan told me
1:37    Thanet  But let me ask to made sure
2:04    Vern    [Sticker]
2:54    Vern    [Photo]
2:54    Vern    [Photo]
2:54    Vern    [Photo]
2:55    Vern    Me and Josh at The Hard Rock Cafe in Chiangmai last night British Chamber of Commerce Thailand event. We did pretty
good 555
2:56    Vern    We did it as a Q & A
3:14    Thanet Nice!!
3:14    Thanet  It is great you guy able to get together
3:16    Vern    The audience were very participative
3:18    Thanet [Sticker]
21:17    Thanet Capt Dan said
21:18    Thanet  The meeting with musk take place in the Wat near Thum Luang around 1:30 am
21:18    Thanet  They then went to see the site.
21:19    Thanet  The Thai official insisted musk to go inside the cave.
Capt Dan and Musk's engineer were waiting outside because they don't wanted to get wet.
21:20    Thanet  He didn't know how far musk and Thai official went in to.
But it took about over 1 hours at least
21:21    Thanet  They went into the cave ***

2018/11/03(Sat)
24:35  Vern    [Photo]
24:35  Vern    Dawn Wall Premier
24:36  Vern    We did it talk to the packed audience before the Premier started Josh was compair and his team were also involved
24:36  Vern    [Sticker]
24:36  Vern    [Sticker]
24:36  Vern    For the information on Musk
24:44  Thanet Nice
24:44  Thanet  I wish I could be there to listen you guy talk
24:44  Thanet [Sticker]

2018/11/04(Sun)
14:07  Vern    [Photo]
14:07  Vern    [Photo]
14:07  Thanet [Sticker]
14:07  Thanet Nice!!
14:09  Vern    Final question for Capt Dan. The Thai official who took Musk into Tham Luang. Does he know his name and is he in the
photo on p105 of your diary?
14:09  Vern    [Sticker]
14:10  Vern    Packed audience for the Premier of The Dawn Wall
14:19  Thanet  Sure let me ask him

2018/11/05(Mon)
19:31  Thanet  [Photo]
19:31  Thanet  [Photo]
19:31  Thanet  [Photo]
19:31  Thanet  [Photo]
23:49  Vern    [Sticker]

2018/11/07(Wed)
6:59    Vern    [Video]

2018/11/08(Thu)
6:34    Vern    [Sticker]

VU03365

6:34    Vern    Any news back from Capt Dan
6:36    Vern    We were due to go into Tham Luang on Tuesday but the Director General of National Parks suddenly said NO. Many
local people also ready to help and Wutthichai High Commander of Navy Chiang Saen also ready with an army of Navy Seals
6:37    Vern    I was scheduled to go into Tham Luang today to start the clean up. However the Director General of National Park Mr
Kamoichai said NO.
6:37    Vern    I have let Minister Weerasak know about this
6:37    Vern    Tik spoke to Mr Kavee last night Head of Tham Luang park this is what was said
6:37    Vern    คุณกาใหรมานแจงวันอทุยานยกเลิกการเขซักยัยะ วันทิเพราะออยิดถำมวนอทุยาน แจงจะมณีณะกรรมการประมนีอถีครจังถขัขอาจผดีขอักฏหมาย
ขยะในกวัยอกอีาเปนีประวตัศาสตรวัไลวง คตีวาเนวคดินไมนจะตฤตอง เกบอะไรกอใดเปนีประวตัศาสตรเตไมนจะไขขยะ โดยเฉพาะเมลงวนีในกวัา
เพราะอาจมขยะตดเขอยดุวัย
6:37    Vern    Seems like the DG wants to keep rubbish inside because it part of the Tham Luang story
6:37    Vern    [Sticker]
8:05    Vern    https://youtu.be/VbXpzkedsMA
8:05    Vern    From 11mins 30secs
8:05    Vern    Princess Ubolratana
8:05    Vern    Amazing Thailand Dinner in London
14:48   Thanet  5555
14:49   Thanet  That crazy
14:49   Thanet  Seem like it is politic again
14:49   Thanet  Seem like DG wanted to show off this power 555
14:50   Vern    You are right
14:50   Thanet  Capt Doesn't remember who took musk in
14:50   Vern    [Photo]
14:51   Thanet  But let me ask my source in the army in the cave
14:51   Vern    Ok thanks for ask
14:51   Vern    DG next to Josh
14:51   Thanet  He is in charge of 1 st cavalry responsible for assisting navy seal in there
14:51   Vern    [Sticker]
14:51   Vern    [Sticker]
14:52   Thanet  It too many people capt said
14:52   Vern    But early hours of Tuesday morning
14:52   Thanet  But musk flight arrived around 11 pm at Chiang Rai
14:53   Thanet  But they hold him there in airport and wait for Pm to meet him
14:57   Thanet  Ok
14:57   Thanet  He just reply
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    Josh and his team on the new wall in Lampang
15:00   Thanet  [Sticker]
15:00   Thanet  เขขตอนดถีคารบ มวรีนนัโทเจนวถียวรับพผิกม ะาเขขทีามงคงลัขขีอง สงวัมกันนายก
15:00   Thanet  หลงจักากหนนีเค ไปเขอนายกแลงร เวลาเขขขัันฅดีมวมากคารบ แตฬผนเผจ่ดคดีมวากขนนาดนนีี แตตต่องเขถี
15:01   Vern    Translation 555
15:02   Thanet  Lieutenant Colonel Jenwit from Army special tactic unit  responsible to take musk in the cave by the order of Prime
minister office
15:02   Thanet  They can't remember time exactly but it was after meeting with Capt Dan
15:03   Vern    How far go in?
15:03   Thanet  So it must be some time. after 1:30-2:00 pm
15:03   Thanet  I'm asking him now
15:03   Vern    [Sticker]
15:03   Thanet  Close to chamber 3
15:03   Thanet  That what he said
15:04   Vern    But not into Chamber 3
15:04   Thanet  That not clear
15:04   Thanet  He gonna have to confirm with his team who took them in again
15:05   Vern    [Sticker]
15:05   Thanet  Let wait
15:05   Vern    This is very good information
15:05   Vern    [Sticker]
15:06   Thanet  Your welcome
15:06   Thanet  Yeah capt Dan were wait outside the cave
15:07   Thanet  He doesn't wanted to get wet 5555
15:07   Thanet  He see no point of going in there
15:07   Vern    I ask because Musk said he went into Chamber 3 and I dont believe that was the case
15:08   Vern    It was raining heavy
15:08   Thanet  Yeah, let wait to get confirmation from one of the soldiers who actually go thee with him

15:08   Thanet Yes, about hours after they went in Capt. Said it start raining
15:08   Thanet And he was worry about how they gonna let Rhodes peoples know 5555
15:09   Vern    And it was bad in the morning remember
15:09   Vern    Rhodes?
15:10   Thanet Them
15:10   Thanet Bad auto correct
15:10   Vern    [Sticker]
15:10   Thanet Let the people know
15:11   Thanet 2 of his engineer were also wait outside with Capt
15:11   Thanet I remember we were talking about this next on the last day of operation in coffee shop in Pamee
15:12   Vern    Good coffee in Phamee
15:13   Thanet [Sticker]
15:14   Vern    [Sticker]
15:49   Thanet 5555
15:50   Thanet [Photo]
15:50   Thanet Boiling egg for breakfast
15:50   Thanet [Sticker]
15:50   Vern    [Sticker]

2018/11/09(Fri)
2:04    Vern    [Sticker]
2:04    Vern    Just about to have a bowl of Porridge
2:05    Vern    Let me know if you hear anything more about Musk's journey into Tham Luang. Last piece of the jigsaw
2:05    Vern    [Sticker]
2:07    Thanet Good morning , will
2:24    Vern    [Photo]
2:24    Vern    [Photo]
2:24    Vern    [Photo]
2:25    Vern    Where were you when playing with Musk's Pretty Tube 555
2:25    Thanet In base camp
2:25    Vern    Where is base camp?
2:25    Vern    The local Wat?
2:26    Thanet Infront of the Navyseal tent infront of the cave
2:26    Thanet Where they had food and stuff
2:26    Vern    Ok but we were not allowed to see it
2:27    Vern    What day was this on I guess the 10th
2:32    Thanet Last day of operation
2:32    Thanet I think it on the 11
2:32    Thanet I mention on my diary
2:33    Thanet Yeah, I was there to help with the transfer it to Thai navy seal with Capt Dan
2:33    Thanet And musk engineer
2:36    Vern    11 was after rescue finished and the Tube was not there from what I can remember. What page in your diary
2:38    Thanet It should be on my last section on diary before the report and stuff
2:42    Vern    Have you been approached by any Film Companies
2:42    Thanet Umm. No
2:43    Thanet Do they have my contact information ?
2:43    Vern    Did you speak with Matt Guttman
2:43    Thanet Yeah, it was longtime ago I help him with his book
2:43    Thanet Like 2 month ago
2:46    Vern    Ok the book is due out. I'm in constant contact with him. He is in touch with John Chu and John Panotti of Ivanhoe
Productions. They did the movie Rich little asians
2:47    Vern    Once they read the book they will for sure be in touch
2:47    Vern    I will make sure you are involved
2:49    Thanet Cool
2:49    Thanet Thank Vern, that mean a lot to me
2:50    Thanet Yeah, I think Matt book is one of the most behind the scene and truth story from most of us
2:50    Thanet I even manage to get Col. And his Lut. To do a phone interview with Matt
3:03    Vern    Matt's book will be by far the best read just like your diary
3:03    Vern    [Sticker]
3:05    Thanet Thank 5555
3:06    Thanet I wish that story won't upset Thai government
3:06    Thanet Did you read all my diary ?
3:08    Vern    I keep reading it because I love what you say and with all the photos and graphs it's hard not to keep going back 555
3:09    Thanet 555
3:09    Thanet Thank to every one behind my team
3:09    Thanet They did wonderful job provide support for me
3:10    Thanet Anything I ask, they get it done
3:10    Thanet Less sleep everyday
3:14    Thanet [Photo]

3:14    Thanet [Photo]
3:14    Thanet [Photo]
3:14    Thanet [Photo]
3:15    Thanet Look at what we did to the pond 5555
3:15    Vern   [Photo]
3:15    Vern   We all suffered from lack of sleep 555
3:15    Thanet That green water become attraction
3:15    Thanet [Sticker]
3:15    Vern   [Sticker]
3:16    Thanet Soon as I did boring test before send in the excavator
3:16    Thanet I told col. " watch, the water will be so clear and color when we done "
3:17    Thanet It gonna be a new attraction element to this park
3:17    Vern   They do alot at Khun Nam Nan Nong
3:18    Thanet [Photo]
3:18    Thanet [Photo]
3:18    Thanet [Photo]
3:19    Thanet [Photo]
3:19    Thanet [Photo]
3:19    Thanet [Video]
3:19    Thanet [Video]
3:19    Thanet [Video]
3:19    Thanet [Video]
3:19    Thanet [Video]
3:19    Thanet My team send clip today at the Park
3:19    Vern   [Sticker]
3:19    Thanet [Photo]
3:20    Thanet Guess who is the first to swim in my pond 5555
3:20    Vern   [Sticker]
3:20    Thanet 555
3:22    Thanet My wife said hi
3:22    Thanet She said you are a super hero
3:22    Thanet [Sticker]
3:23    Vern   No Hero just happy to help
3:23    Thanet [Sticker]
3:23    Thanet I wish she one day she would able to meet you and other
3:26    Vern   Yes I hope so will be good
4:58    Vern   What did you think of Mr Anukoon (Guer) he never really got involved inside Tham Luang. Very strange considering he is
supposed to be an experienced cave expert
5:06    Thanet 5555
5:06    Thanet I only met him once, in the meeting with musk's engineer
5:07    Vern   On 7th. I met him only once. Think he going to help inside but he just disappear
5:08    Thanet We did change personal contact and I help him with analysis drilling location for groundwater in while rescue undertaking
5:08    Thanet He seem like a helpful guy.
5:09    Thanet But he mention that the central command ignore him  and refuse his help while the rescue taking place
5:09    Thanet Not until later in the mission ( after meet with musk engineer )
5:09    Vern   He in Tham Luang over 10yrs ago. Problem is no one knows about water inside. Where it comes from especially in Monks
Series
5:10    Thanet Yes, he did mention about being in the cave many years back
5:10    Thanet Other then that I don't really know the guy,
5:10    Vern   I will push on in Monks Series and find the outside entrance
5:10    Thanet [Sticker]
5:11    Vern   Far End needs more exploration also but in March/April
5:11    Thanet I think the water source might come in on the area about 200-300  meter west side of pamee
5:12    Vern   Monks Series very difficult at the end of the Western Series hard caving conditions
5:12    Thanet There is a Major fracture in the rock layers we detected according to our survey
5:12    Vern   Why I called the far end of Monks Series the Western Series
5:13    Thanet [Sticker]
5:13    Vern   There is a significant change in the cave once it turns West
5:14    Thanet Interesting
5:15    Vern   It's basically running parallel or under the main valley where the large limestone cliffs are
5:15    Thanet Ah I see
5:15    Thanet Yeah, that's what it shown on rock fracture according to our map too
5:15    Vern   [Sticker]
5:16    Thanet Look like it might be identical
5:16    Thanet I see , I try to will send you coordinate on these major location where we think the water come in thou these fractures
5:17    Vern   I will get this situation resolved by the end of May as it's one of my main goals
5:18    Vern   Interesting about the rock fractures
5:18    Thanet Cool. Let me know if I can be any help
5:19    Thanet Yes, the map were provided by the department if mineral and safety of Thailand

5:19    Vern    Not an easy caving trip and so much more to find in Monks Series. It's an interesting part of Tham Luang. May even have an upper series
5:19    Thanet  Wow
5:20    Thanet  That will be new discovery
5:20    Vern    Let me have the info when convenient
5:20    Vern    [Sticker]
5:20    Thanet  Sure, will do
5:20    Vern    Lot's of new passages to find
5:20    Thanet  Being a caver must be very excited
5:21    Thanet  Discover thing, go to the unknown
6:07    Vern    [Sticker]
9:36    Vern    [Photo]
9:49    Vern    Where Monks Series Ends the passage then  heads west for circa 400metres not yet surveyed. Most of the 400metres is crawling some flat out. It ends in a very low section which requires digging but you can see the passage continuing with still a strong draught
9:50    Vern    Effectively it runs up the valley between the 2 large blocks of limestone

2018/11/11(Sun)

2018/11/13(Tue)
3:05    Thanet  [Sticker]
3:05    Thanet  Hi Vern
3:05    Thanet  Sorry for late reply
3:05    Thanet  Quite busy with work and stuff
3:05    Thanet  [Photo]
3:05    Thanet  [Photo]
3:05    Thanet  They said he went to chamber 3
3:06    Thanet  And also there is drama behind thus as well
3:06    Thanet  The person who took musk and his team inside the cave should ask permission from the central command first
3:07    Thanet  But instead they going in without permission but using influence to Prime minister to go in
3:08    Thanet  Next day they were also fighting over this as many people specially Narongsak is very upset
3:09    Thanet  Because of the rescue operation is undertaking that why they so stick with regulation at that time
3:09    Vern    [Sticker]
3:10    Thanet  No problem
3:10    Vern    How r u
3:11    Thanet  Good little busy with work here and coordinated with my team in Thailand that doing water work
3:11    Thanet  What about you ?
3:11    Vern    Busy and Tired
3:12    Thanet  555 you should take some time off
3:12    Thanet  I heard that Matt's book is on sale tomorrow
3:12    Vern    Have a meeting with Head of National Parks tomorrow morning at Tham Luang. Will be interesting (exclamation)
3:13    Vern    Dr Harry and Dr Craig are asking for my help with the book they are doing
3:13    Thanet  Ah great !!!
3:13    Vern    https://www.smh.com.au/world/asia/richard-harris-craig-challen-land-6m-book-movie-deal-on-thai-cave-20181105-p50e6r.html
3:13    Thanet  It will be wonderful for sure
3:14    Vern    I now have an agent/representative
3:15    Thanet  555
3:15    Thanet  That good, at least I'm sure they will have to pay you for permission
3:15    Vern    You also need one (exclamation)
3:15    Thanet  I wish they will be people pay me for my story 555
3:16    Vern    You have gone out too soon with your daily diary
3:16    Thanet  No one have seen it only you and Martin
3:17    Thanet  Not even Matt
3:18    Thanet  Did Matt have to pay you for the story and your corporation ?
3:18    Vern    I can try help through my agent but not sure he needs it. He's a British Music Producer and Promoter very well comnected throughout the film and music industry. He's 51 and doesn't neef to work. Lives in Chiangmai at the moment
3:19    Thanet  Cool, that be great
3:21    Vern    Not a £$ from Matt (crazy) very stupid of us
3:21    Thanet  5555 same here
3:22    Thanet  You know, we all should get together and write the book invloved our role in it in very detail
3:22    Thanet  I'm sure many agency will love to pay us for our story
3:22    Thanet  That's what Capt Dan recommend
3:23    Vern    We have gone about it in the wrong way but some are only in it for themselves £££
3:23    Vern    People can get greedy
3:25    Thanet  555
3:25    Thanet  Too bad
3:26    Thanet  Well I'm sure if John Chu movie will included our role, they will may give us some compensate or royalty fee

3:27    Vern    You should see the email I've just received from Dr Harry and Dr Craig book writer. They NEED ME SO SO MUCH. Sent it on to my agent
3:27    Vern    My agent is in touch with John Chu
3:28    Thanet I think they will pay you for your help
3:28    Thanet That nice, everyone know are very important in this rescue
3:29    Thanet You are **
3:29    Vern    I'm good to play hardball had enough of book writers and film companies taking the piss
3:30    Thanet [Sticker]
3:31    Thanet Well, if there is anything I could help you or Dr Harris, just let me know
3:32    Vern    I will mate let me speak to my agent. I have also put him in touch with Josh
3:35    Thanet Cool.
3:36    Thanet Josh contact me the other day
3:36    Thanet He ask if I have any video of him on July 6
3:37    Thanet He mention about he writing his involvement in diary?
3:37    Thanet And almost done
3:38    Thanet And also said he will try to connect me with the UTA who is working with Ivanhoe production
3:55    Vern    Will is seeing Josh later this morning in Chiangmai
4:07    Vern    Don't jump in let them swet
4:10    Thanet Sure, no one contact me yet
4:10    Thanet Beside josh
4:11    Thanet I think all of us should stick together on this Vern
4:11    Vern    [Sticker]
4:11    Thanet It might be better to present our story as a package
4:12    Thanet It with more valuable, most interesting story front and behind the scene that people don't know and if we can get British divers in with us it even better
4:15    Vern    Leave the British Divers they are trying to do there own thing leave others out (exclamation)
4:15    Thanet Really?
4:16    Vern    [Sticker]
4:17    Vern    What is your LINE ID
4:18    Vern    Forget about the divers OK
4:19    Thanet Sure,
4:19    Vern    What is your LINE ID
4:19    Thanet Line ID: thanetnatisri
4:20    Vern    I have sent to my agent his name Will Robinson
4:24    Thanet Cool, thank you
4:28    Vern    Hollywood CAA want to meet with me in Maesai (exclamation)
4:31    Thanet Wow
4:31    Thanet That great !!!
4:31    Thanet [Sticker]
4:32    Vern    Let them swet
4:33    Vern    You sent me 3 videos in the war room on the 6th can send to me again
4:34    Thanet Sure, let me find it
4:34    Thanet It long time ago 5555
4:35    Vern    I have them but cannot open say no longer available
4:35    Thanet There also a picture of private meeting between king guard, me, Lt Governor, Deputy General in there early July 6
4:35    Thanet In my diary, have you see it?
4:35    Vern    What page
4:36    Thanet That meeting is the starting point on the whole July 6
4:36    Thanet I can't remember
4:36    Vern    July 6 is such a key day
4:38    Thanet [Photo]
4:39    Thanet [Photo]
4:39    Thanet The first one is late July 6,
4:39    Thanet The second is morning July 6
4:40    Vern    I got these already need the videos 3
4:40    Thanet [Photo]
4:41    Thanet This is how decision were made early July 6
4:42    Thanet At around 12:30 pm, the Minister of interior is on speak phone in middle of the table give us order to go head and start prepare dive rescue plan
4:42    Thanet I was not suppose to take this photo
4:43    Vern    What is the map for
4:43    Thanet [Video]
4:43    Thanet [Video]
4:44    Thanet Map is for divert water on pamee area
4:44    Thanet [Video]
4:44    Thanet None of these video suppose to be taken
4:45    Thanet They are under strict order not to leak any of this out , But Colonel did take video anyway
4:46    Thanet *meeting
4:48    Vern    BRILLIANT

| 4:48 | Vern | [Sticker] |
|---|---|---|
| 4:49 | Vern | If I tell true story I risk being told to leave Thailand |
| 4:49 | Thanet | Not really, |
| 4:49 | Thanet | Not they are ok with it |
| 4:49 | Thanet | Now |
| 4:49 | Thanet | Now they ok, since many story had already been told by the American |
| 4:50 | Vern | Your story My story Josh story VERY POWERFUL |
| 4:50 | Thanet | So I ask them if that ok to show may video, they said is ok. |
| 4:51 | Thanet | Yes!!! That why I think we should put our story together. And present as a package |
| 4:51 | Thanet | It probably one of the most important piece that made this mission accomplish. |
| 4:52 | Thanet | With out you on June 26 meeting, without me and josh on July 5-6. None of this would never happened. They kid will dies for sure |
| 4:55 | Vern | The email I received from Hollywood CAA first line say: you  that's me) very much top of the list. Were it not for your experience, knowledge of the cave and swift response, it no exaggeration to say those boys would most likely not be alive today. |
| 4:55 | Vern | I have not replied. Will my agent will control £££$$$ |
| 4:56 | Thanet | That great !! |
| 4:56 | Vern | Sit tight |
| 4:56 | Thanet | I'm happy for you. You truly deserved it. |
| 4:57 | Thanet | [Sticker] |
| 4:57 | Vern | I will make the divers sugger for leaving us out of the loop |
| 4:57 | Vern | Suffer |
| 4:57 | Thanet | 5555 |
| 4:57 | Thanet | They really shouldn't do that |
| 4:57 | Vern | You and Josh also deserve |
| 4:58 | Thanet | We are the  one that fight hard,  made decision happed. We set thing up for them to do the job |
| 4:58 | Vern | Events happened because of certain people coming together sometimes by chance meeting 555 |
| 4:59 | Thanet | I think it because the divers, doctor are on spotlight |
| 4:59 | Thanet | Many people, media know them. |
| 5:00 | Thanet | But we are behind the scene  don't get much chance to present ourself to the media while we were working |
| 5:00 | Vern | I'm ready to stick the boot in 555 |
| 5:01 | Vern | I accept without the divers the kids wouldn't be alive |
| 5:02 | Thanet | But from 3 of us, I think you probably well know to public and media more. Since you were there in beginning and made the important decision meeting on June 26 and get divers in |
| 5:02 | Thanet | But story on behind on July 6 no one know |
| 5:02 | Vern | I know but I not the only one and yes July 6 no one knows |
| 5:04 | Vern | If they don't meet me the story is not worth anything £££$$$ |
| 5:05 | Thanet | Yes, Well let me know if there is any news developments regarding movie deal. It would be awesome if my part will be in it 5555.. I'm really appreated you look out for me Vern, that mean a lot |
| 5:06 | Thanet | And if there is anything I can help you. Please do not hesitate. Let me know, it alway an honor to meet and work with you |
| 5:06 | Thanet | **Appreciated |
| 5:07 | Vern | I will my friend. Don't worry I will keep you informed on what is happening. |
| 5:08 | Thanet | Thank you, I'm off to bed now. Will talk to you later |
| 5:08 | Vern | An honor for me also to know and work with you |
| 5:08 | Thanet | [Sticker] |
| 5:08 | Vern | [Sticker] |
| 8:08 | Vern | [Photo] |
| 8:08 | Vern | My agent with Head of Wild Boars Committee Khun Sirisak |
| 8:09 | Vern | https://youtu.be/trGm2-qPXcE |
| 8:09 | Vern | Produced by my agent Will Robinson |
| 17:32 | Thanet | [Sticker] |
| 17:33 | Thanet | That's wonderful |

2018/11/14(Wed)

| 24:28 | Thanet | Just finish read some part of Matt's book |
|---|---|---|
| 24:28 | Thanet | It look wonderful |
| 1:10 | Thanet | He got a good story of Col. On decision making on July 6 too |
| 1:11 | Vern | I hope he will send me a copy 555 |
| 1:12 | Thanet | Yes, I hope too |
| 1:12 | Thanet | I was  impatient so I bought digital copy today for $12 |
| 1:12 | Thanet | Online |
| 1:12 | Thanet | [Sticker] |
| 1:13 | Thanet | He did get a few fact but not whole story from us specially details on July 5-6 |
| 1:14 | Thanet | And there are so many part of story invloved you |
| 1:18 | Vern | [Sticker] |
| 1:38 | Thanet | [Photo] |
| 2:31 | Thanet | [Video] |

2018/11/15(Thu)

8:28    Vern    https://www.smh.com.au/world/asia/richard-harris-craig-challen-land-6m-book-movie-deal-on-thai-cave-20181105-
p50e6r.html
14:47   Thanet [Sticker]
14:47   Thanet Wow
14:47   Thanet I just read your email
14:49   Thanet It is funny that, people wanted you to help them out. While they making   fortune for themself...
14:50   Thanet Ellis don't even mention about the offer they willing to give you on your cooperation

2018/11/16(Fri)
1:12    Vern    Will Robinson my agent will contact you if ok with you
1:19    Vern    They want everything FREE. That's why no one should have helped Matt Guttman (exclamation) he will make a fortune.
We have been very naieve not just you and me but Josh and everyone else
3:48    Thanet [Sticker]
3:48    Thanet Yes
3:51    Thanet Sure Vern, you can have will contact me anytime
3:56    Vern    Just sent you an email and copied in Josh
4:09    Thanet [Sticker]
4:09    Thanet It is good that all of us can stick together
4:11    Vern    Ellis has done a book deal with Ballantine. But he cannot interview Coach Ekk or the boys or me so the deal is dead in the
water 555
4:11    Vern    https://www.google.com/amp/s/deadline.com/2018/10/ballantine-books-thai-cave-rescue-into-the-dark-universal-world-
english-rights-full-account-1202490327/amp/
4:15    Thanet First,  no film or book will complete without the guy who know the cave better than anyone and pull everyone together, get
diver in, push official to do the right thing on June 26

2) the guy who did  water work, partial in charge  and divert water section in rescue, that made dive rescue possible and help turn decision
around on July 6

3) the guy who work inside negotiating between Thai and goverment and help push official to dive rescue on July 6
4:15    Thanet Yes 55555
4:16    Thanet I think we have bargaining power,
4:16    Vern    [Sticker]
4:45    Thanet [Photo]
4:46    Thanet [Photo]
4:46    Thanet Significant player hah?
4:47    Thanet Obviously it won't complete without your role !!
4:48    Thanet Like you said, it dead in the water
4:48    Vern    [Sticker]
4:49    Thanet Some time I do wonder how come they made deal with driver, give them money and not the same to us?
4:49    Thanet 5555
4:49    Thanet It like they just over look us and looking for free pass
4:51    Vern    He cannot interview Coach Ekk or the boys Wild Boars Committee not allow
4:55    Thanet Why would he announce it then
4:55    Thanet That crazy
5:30    Vern    [Sticker]
22:38   Thanet https://www.thetimes.co.uk/article/thai-film-maker-will-beat-hollywood-with-story-of-cave-rescue-hs3xh8q59

2018/11/17(Sat)
24:40   Vern    The Cave film will not be shooting in Chiang Rai now they want to shoot in Sa Kaew province North East
24:40   Vern    He's only including 1 diver Jim Warny who arrived on the 7th and has excluded everyone else (exclamation) Waller is a W
R
24:53   Thanet 5555
24:54   Thanet [Photo]
24:55   Thanet Seem like he will also play the actor too, very interesting to see how it will turn out
1:00    Vern    This is a low budget film and
I wish him the best.
Our platform is "from Local To Global" and was well received by the selection committee.
1:00    Vern    Message from the Warner Bros guy (exclamation)
1:02    Thanet [Sticker]
1:03    Vern    He will get very little cooporation by the government and they are monitoring his activities closely and to make certain that
he and his team will not violate any rights.
1:20    Vern    He will not and can only write his script with readily available news /public information only .
1:22    Thanet I see
1:22    Thanet This is very tricky to deal with government agency indeed
3:15    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]

| | | |
|---|---|---|
| 3:16 | Vern | Read some excerpts from Gutman's book. Hope I don't have to leave the country. |
| 3:16 | Vern | Kind of surprised he didn't fact check anything |
| 3:16 | Vern | An easy one would have been that I have two kids. Not four. |
| 3:16 | Vern | Messages are from Josh not me |
| 3:28 | Thanet | Yes |
| 3:28 | Thanet | I just notice that many parts is wrong too |
| 3:28 | Thanet | Like col. Rank |
| 3:28 | Thanet | And other part in the the book |
| 3:28 | Thanet | Many detials, fact is off on my story side. |
| 3:28 | Vern | You should send all this to Guttman |
| 3:29 | Thanet | You think that good ideas? |
| 3:29 | Vern | [Sticker] |
| 3:29 | Thanet | Have you read your part ? |
| 3:31 | Vern | No haven't got the book Guttman has not had the decency to send me a copy |
| 3:32 | Thanet | [Sticker] |
| 3:32 | Thanet | Yeah, me too. I have to buy digital copy online just to read while waiting for him to send out the book |
| 3:33 | Vern | I will be meeting with the guy from Warner Bros next week he arrives in Bangkok tomorrow |
| 3:33 | Thanet | He should have us proof read the story to confirm fact first. Many report sometime interview us and when the write, the make many mistake |
| 3:34 | Vern | Agree very difficult. I have learned a lot from this |
| 3:34 | Thanet | Great !!! |
| 3:34 | Thanet | Hope, they will interested in our story |
| 3:35 | Vern | [Sticker] |
| 3:35 | Vern | I met with him previously on 6 October |
| 3:35 | Thanet | [Sticker] |
| 3:35 | Thanet | What did he say? |
| 3:38 | Vern | Just told me where they were with the presentation to the Thai Government. No one is guaranteed to get the film rights. The big 3 Warner Bros Disney and Universal all think it's a done deal but it isn't |
| 3:39 | Thanet | i see |
| 3:39 | Thanet | I just forward the link to matt book to your email |
| 3:41 | Thanet | click on " Read now" botton. I hope the link will work |
| 3:42 | Thanet | [Sticker] |
| 3:44 | Thanet | what do you think about his reply? |
| 3:45 | Thanet | you might need to sign in with FB account to read the book |
| 3:45 | Vern | Angry (angry) |
| 3:45 | Vern | I don't do FB |
| 3:46 | Thanet | um.. let me screen shot and send it to you then |
| 3:46 | Vern | Tik has done me a FB but never use apparently lot's of messages |
| 3:50 | Vern | If convenient I suggest we meet in Chiangmai with Will and Josh Morris. Josh played a very Important role in the rescue. He is the founder of Chiangmai Rock Climbing |
| 3:50 | Vern | You should also think about involving Thanet Natisri who lives in Illinois. He and Josh worked closely together during the rescue |
| 3:50 | Vern | My messages to the Warner Bros guy |
| 3:51 | Thanet | 5555 |
| 3:51 | Thanet | yeah, Matt got my fact wrong too |
| 3:51 | Vern | Got yr email thanks |
| 3:51 | Thanet | I'm Thai American now |
| 3:52 | Thanet | but matt said I'm thai in the book 555 |
| 3:52 | Vern | [Sticker] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Vern | Many reporters say I'm an Ex-Pat which I'm not |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | that is your part in matt book start to appear, on this chapter |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:06 | Thanet | [Photo] |
| 4:06 | Thanet | [Photo] |
| 4:06 | Thanet | [Photo] |
| 4:06 | Thanet | [Photo] |

4:07    Thanet [Photo]
4:07    Thanet [Photo]
4:07    Thanet [Photo]
4:07    Thanet [Photo]
4:07    Thanet Let me know when you finish read this, i will send the the next chapter
4:14    Vern   [Sticker]
4:14    Thanet [Sticker]
4:14    Vern   Just at a marriage ceremony
4:14    Thanet R u marring tik?
4:14    Thanet ◆
4:26    Vern   No No No 555
5:53    Thanet [Sticker]

2018/11/18(Sun)
1:41    Vern   https://youtu.be/7N_4CSy12ak
7:54    Vern   The Great Cave Rescue by James Massola will be published by Allen &-Unwin on November 14. An extract will appear in
this weekend's Good Weekend in the Sydney Morning Herald & The Age
7:54    Vern   https://www.news.com.au/lifestyle/real-life/news-life/aussie-dive-experts-who-rescued-thai-cave-boys-were-left-fuming-
over-a-local-media-story-new-book-reveals/news-story/ed45c199e307f6d9af9616f2fe7b92a3
17:25   Thanet [Sticker]
17:25   Thanet Thank Vern

2018/11/19(Mon)
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   Meeting last night with Minister Weerasak opening ceremony of National Games in Chiangrai
2:58    Vern   Also Tiks birthday 555
2:59    Vern   An amazing hard working sincere guy
3:01    Thanet [Sticker]
3:02    Thanet That sound wonderful
3:21    Vern   https://www.dailymail.co.uk/news/article-6401571/Why-Australian-dive-heroes-saved-Thai-soccer-team-furious-media-
portrayal-courage.html
3:22    Thanet [Sticker]
3:22    Thanet Interesting article
3:22    Thanet What do you think of it ?
3:26    Vern   Press twisting the facts as usual
3:29    Vern   You won't believe this figure but information from a reliable source Tham Luang yesterday 19826 visitors. Logistical
nightmare for traffic and parking.
3:30    Thanet [Sticker]
3:30    Thanet That crazy
3:30    Thanet That sound like a small city
3:30    Thanet My town had only 17,000 people 5555
3:31    Thanet Here in US
3:32    Vern   [Sticker]
3:32    Vern   They are having a meeting today to try and resolve the traffic and parking problem
3:32    Thanet [Sticker]
3:32    Thanet I wish for the best
3:33    Thanet Good for economic
3:33    Thanet Locals must be happy
3:33    Vern   Yes but Tham Luang Will get destroyed. This is serious (exclamation)
3:34    Thanet That is certain,
3:34    Thanet They will have to limit the number of people can go in each days
3:35    Vern   They have a big problem on their hands
4:39    Vern   Park and ride only way :) I think
9:28    Thanet [Sticker]
12:35  Vern   [Photo]
12:35  Vern   [Photo]
12:35  Vern   [Photo]
12:35  Vern   [Photo]
12:37  Vern   A water expert guy has made comments that the color is because of the copper particle content in the water.???

18:27   Thanet  Due to 3 fact.
1) It had a mixture of limestone  mineral particle in water,
2) the depth of the pond
3) lighting spectrum
18:27   Thanet  I will try to get report on water analysis

2018/11/20(Tue)
1:24    Vern    Could be that too. Also carbonate which is a major composition of lime stone., You would see this emerald water in a
limestone terrain when the water is clear.
2:08    Thanet Yes
2:08    Thanet [Sticker]
2:08    Thanet I bet there is ton of people wanted to go to sai tong now
2:12    Vern    It's more beautiful than before. They do picnic tables and not allow any alcohol inside the park. I will try and get them to
make Tham Sai Thong cave a show cave
3:37    Thanet [Sticker]

2018/11/22(Thu)
9:15    Vern    [Photo]
9:15    Vern    Love it 555
9:15    Vern    Call me on LINE when convenient cheers Vern
9:25    Thanet 5555 did u see it on my Facebook page?
9:25    Vern    Tik showed it to me 555
9:25    Thanet Sure will do , I'm on the bed now probably will try to call you later tomorrow morning :)
9:25    Vern    [Sticker]
9:26    Vern    [Sticker]
9:26    Thanet Yeah, people must realized the consequences of their action to environment
9:26    Vern    [Sticker]
18:47   Thanet (thanksgiving) Happy thanksgiving Vern
(thanksgiving)

2018/11/23(Fri)
24:15   Vern    [Photo]
24:15   Vern    [Photo]
24:16   Thanet [Sticker]
24:17   Vern    [Video]
24:18   Thanet That scary
24:18   Thanet [Sticker]
1:05    Thanet [Photo]
1:05    Thanet Is that Capt. Bass ?
1:05    Vern    [Sticker]
1:06    Thanet He is movie star now ◆
1:06    Vern    Filming yesterday Waller movie
1:06    Thanet [Sticker]
1:07    Vern    Jim Warny arrives on Sunday
1:07    Thanet Nice!!
1:20    Thanet What time is good for me to call
1:32    Vern    Now
1:42    Thanet Ok, give me about 10 minute
2:04    Thanet Ah bad signal
2:04    Thanet It keep breaking up, can't hear you at all 5555
7:14    Vern    [Photo]
7:14    Vern    [Photo]
7:14    Vern    I do talk at Tham Luang this morning 555
8:06    Thanet Great !!
8:07    Thanet Love the big map on the background. Seem like many peoples too
8:14    Vern    Big audience

2018/11/24(Sat)
6:34    Thanet [Sticker]
6:34    Thanet have you got the book from Matt yet?
7:29    Vern    Nope (exclamation)
20:50   Thanet Same here

2018/11/25(Sun)
1:28    Vern    If convenient call me see if better connection
1:49    Thanet Ok
3:12    Vern    I will have a chat with Will Robinson and put you in touch
5:17    Thanet Thank you

2018/12/02(Sun)
4:59     Thanet https://www.youtube.com/watch?v=IfCE3cRgqRE&feature=youtu.be
5:08     Thanet My trip to Argentina, Peru , and Brazil
5:08     Vern     When u go
5:08     Thanet Couple years back
5:08     Thanet But just got time to do the video
5:08     Vern     [Sticker]
5:10     Vern     Took the DG and his team into Tham Sai Thong Cave yesterday all the way to the end 950metres totally dry no water.
They were amazed blown away
5:11     Vern     9 of us
5:21     Thanet [Sticker]
5:21     Thanet Any picture ?
6:58     Vern     Will send over when I have
7:43     Vern     [Photo]
7:43     Vern     [Photo]
7:44     Vern     [Photo]
7:44     Vern     [Photo]
7:44     Vern     [Photo]
7:44     Vern     [Photo]
7:59     Thanet [Sticker]
8:00     Thanet Look great

2018/12/10(Mon)
15:13   Vern     [Photo]
15:13   Vern     [Photo]
15:13   Vern     [Photo]
15:14   Vern     [Sticker]
15:23   Thanet Thank you Vern
15:24   Thanet [Photo]
15:24   Thanet [Photo]
15:24   Thanet [Photo]
15:25   Thanet Look at my wife, she very happy 555
15:25   Vern     Proud wife
15:25   Vern     [Sticker]
15:25   Thanet I give our 9 minute speech
15:26   Thanet Many of UN member were crying...... they said it so touching ...555
15:28   Vern     Brilliant
15:44   Thanet How are you guy?

2018/12/11(Tue)
1:26     Vern     We're good. Mikko the diver arrives in Chiangrai today for a few days. On the 13th the statue of Suman Gunan will be
delivered at Tham Luang so there will be a ceremony for him. Josh is also coming over from Chiangrai to attend so the 3 of us can be
together. Will send you some photos
1:26     Vern     [Sticker]
1:35     Thanet Cool
1:35     Thanet Tell everyone I say hi
1:35     Thanet [Sticker]
5:30     Thanet https://youtu.be/0OD-uYjUM9Q
5:30     Thanet Here is a short speech I gave last night
5:30     Thanet I did lost some line while speaking 5555 the letter is very small on paper
5:33     Vern     Brilliant
5:33     Vern     You are an accomplished Speaker and Presenter
5:34     Vern     I'm getting used to using a microphone 555
5:34     Vern     [Photo]
5:34     Thanet 5555 I hate speaking
5:34     Thanet Specially speach
5:35     Thanet [Sticker]
5:35     Thanet Who wedding ?
5:35     Vern     Wedding speach last week Tiks sister wedding
5:35     Thanet Wow did you read out of your phone ?
5:35     Vern     In Bangkok
5:36     Thanet I did try to read speech out of a phone one time but fail 555
5:36     Thanet You got a very eyes
5:36     Vern     (yeah) 555 Thai/English translation
5:37     Thanet 555 tik sister very beautiful
5:37     Thanet And her husband look good as well
5:37     Vern     Yeah he good guy they been together for 11yrs
5:38     Vern     He play guitar very well
5:38     Thanet Wow

5:38    Thanet  Cool

2018/12/15(Sat)
12:45   Vern    Hi Josh, Vern, a few photos of the statue event on Thursday at this link -
https://wetransfer.com/downloads/d36963798de2cb2ed5b0fb7704204bef20181214011931/15ab1a
12:45   Vern    https://www.facebook.com/100000048109855/posts/2367378799940367/
20:56   Thanet [Sticker]
20:57   Thanet  That Look great
20:57   Thanet [Sticker]

2018/12/17(Mon)
3:08    Vern    [Photo]
3:47    Thanet  R u going?
3:48    Vern    Not sure see if I can arrange
3:52    Thanet  It will be great to visit Philippine
3:52    Thanet  Very beautiful country
3:53    Vern    Not far from here 3 or 4hrs
3:58    Thanet [Sticker]
4:03    Thanet  Thanet created an album.
4:04    Thanet  Our employee Christmas party this year
5:32    Vern    [Sticker]

2018/12/18(Tue)
18:50   Thanet [Photo]
18:50   Thanet [Photo]

2018/12/19(Wed)
3:57    Vern    [Video]
4:22    Thanet  Amazing

2018/12/25(Tue)
16:17   Thanet [Photo]
16:24   Vern    [Photo]

2018/12/26(Wed)
24:48   Vern    https://www.bbc.co.uk/programmes/p06whhcz
24:49   Vern    About 33.30 minutes in
24:59   Thanet  Wow
24:59   Thanet  Great talk
24:59   Vern    [Sticker]
24:59   Thanet [Sticker]
1:00    Vern    Taking a group into Tham Sai Thong Cave today Bas and Tom from Tourist Police plus Mike and Emma
1:00    Thanet  Cool. Send lot of picture.
1:01    Thanet  Love to see what it look like :)
1:01    Vern    [Sticker]
11:58   Vern    [Photo]
11:58   Vern    [Photo]
11:58   Vern    [Photo]
11:58   Vern    [Photo]
11:58   Vern    [Photo]

2018/12/27(Thu)
24:43   Vern    [Video]
4:11    Thanet  Very nice
4:11    Thanet  THANK you for the Photo
4:11    Thanet  Very breath taking
4:12    Thanet [Photo]
4:12    Thanet [Photo]
4:12    Thanet  These 2 are my favorite
4:12    Thanet  The camera man did a great job
4:12    Vern    Cave photography is an art

2018/12/28(Fri)
18:04   Thanet [Sticker]
18:04   Thanet  Congrat about the recent award
18:04   Thanet  you are well deserved
18:04   Thanet [Sticker]

2018/12/29(Sat)

1:35    Vern    [Sticker]
1:35    Vern    Very Honoured and Very Humbled to have been recognised in this way
1:56    Thanet You deserved it Vern
1:56    Vern    I very sad coz Rob not receive anything (sad)
1:56    Vern    [Sticker]
1:57    Thanet It take courage and lot of skill and gut to do this
1:57    Thanet Oh really?
1:57    Thanet How come ?
1:57    Vern    I don't understand why
1:57    Thanet So who else received it beside you ?
1:58    Vern    BCRC is both delighted and proud to spread the word that the following national awards and honours have been
announced this evening for members of the BCRC team who were involved in the Tham Luang rescue in Thailand last summer.

George Medals (GM) - Rick Stanton and John Volanthen
Queen's Gallantry Medals (QGM) - Chris Jewell and Jason Mallinson
Members of the Order of the British Empire (MBE) - Josh Bratchley, Connor Roe, Vernon Unsworth

Congratulations to all the recipients.
1:58    Vern    [Photo]
1:58    Vern    [Photo]
1:58    Vern    [Photo]
1:58    Vern    [Photo]
1:59    Thanet Wow
2:00    Thanet [Sticker]
2:00    Thanet Martin ?
2:00    Thanet Seem like they only give out Medal to divers
2:01    Thanet But yet you are there too, congrat
2:01    Vern    I don't understand the process for the awards to be issued
2:03    Thanet Um
2:03    Thanet However the most important. That you are there in the list
2:04    Thanet Meant that they did see the caver roll as important as divers
3:10    Vern    Sadly it seems only the divers in the team received recognition on the Govt list. Vern was on the FCO list
3:12    Thanet Ah
3:13    Thanet I and my wife will be travel to London on January 17-24
3:13    Thanet For a quick vacation in London and Paris
3:13    Thanet It our first time in Europe
3:15    Vern    Take plenty of warm clothes and lot's of money 555
3:15    Thanet 5555
3:15    Vern    Pang Mak Mak
3:15    Thanet Is it very cold in London at that time ?
3:16    Vern    4° at the moment
3:16    Vern    [Sticker]
3:16    Thanet I read online they said paris is the most expensive City in the world 55
3:17    Thanet [Sticker]
3:22    Vern    [Sticker]
3:23    Vern    Some places 10 or 15 Euros for a cup of coffee or French Onion Soup 555
3:23    Vern    Take out a bank loan before you go 555
3:25    Thanet [Sticker]
3:25    Thanet Oh my god
3:25    Thanet [Sticker]
3:25    Thanet I'm sure will be broke 555
3:26    Vern    [Sticker]

2019/01/01(Tue)
5:41    Vern    [Photo]
5:50    Vern    [Photo]

2019/01/03(Thu)
8:58    Vern    Sharing the most incredible sunsets.
8:58    Vern    [Photo]
8:58    Vern    [Photo]
9:01    Thanet Thank you
9:01    Thanet That look incredible
9:02    Vern    Friend send me in Phuket

2019/01/06(Sun)
1:08    Vern    Very interesting article
Please read.

Exhibit 7, Page 144

VU03378

♦♦♦♦♦♦♦♦♦♦♦

Just received. A good read:-

The United States "New York Times" shocked the country, causing a sensation in the White House!

Thomas Friedman, a famous columnist of the New York Times, wrote an article titled *"The Seven Years of China and the United States".* It was published in The New York Times and shocked the White House !

He wrote: "When I sat in the seat of a Chinese stadium and enjoyed the magical performances of thousands of Chinese dancers, drummers, singers, and acrobats on stilts, I could not but recall the past seven years. Different experiences in the United States and China:

China has been busy with various infrastructure projects, and we are busy dealing with al-Qaeda (terrorists); they have been building better stadiums, subways, airports, roads and parks, and we have been working on the construction of better metal detectors, Hummer military vehicles and drones...

Differences have begun to show. You can compare the dirty old LaGuardia Airport in New York and the beautifully shaped international airport in Shanghai. When you drive to Manhattan, you will find out how dilapidated the infrastructure is along the way. Experience Shanghai's maglev train at speeds of up to 220 miles per hour. It uses electromagnetic propulsion instead of ordinary steel wheels and tracks. You have already arrived in Shanghai. Then ask yourself: Who is living in a third world country?

I think: As a modern country, China has accepted the main concepts of modern national sovereignty and human rights. However, the various qualities of Chinese civilization make it unique. One of the characteristics of China's development model is that the scale effect of learning + innovation + huge population affects China and the world. Many foreign companies investing in China have a slogan. If they can achieve the first in China, they will be able to achieve the world's best.

With the rise of China, this trend is beginning to expand into more and more areas such as tourism, aviation, film and television, sports, education, new energy, modernization models, and high-speed rail.

Some of us are more envious of the lives of small countries and small people, in fact, the difficulties of small and small countries. Small countries can't afford storms, while big countries face waves and have much more room for manoeuvre.

Chile is a comparatively more-developed developing country. However, in a major earthquake in 2010, GDP fell a large chunk, and the entire economy could not breathe for two years. Even if China encounters such a large-scale natural disaster as the Wenchuan earthquake, the entire country's economy remains unaffected.

For most countries, industrial upgrading often means that the industry migrates to foreign countries, and China can carry out large-scale industrial gradient transfer within itself, which extends the life cycle of Chinese manufacturing.

Culture - The collision of Chinese and Western cultures over the past thirty years has not caused most Chinese people to lose their cultural confidence.

The Chinese people today embrace Confucius's heat, Lao Tzu's heat, reciting hot, calligraphy and painting fever, tea ceremony heat, old house heat, cultural relics, Chinese medicine fever, and heat of health, all reflect the revival of Chinese traditional culture.

The food culture, health culture, and leisure culture derived from Chinese culture are also incomparable to other cultures. Street restaurants in any part of China can make 30 to 40 dishes. In the vast majority of American restaurants, there are only hamburgers and potato chips. There are three or four dishes that are good. European restaurants have more dishes but rarely more than seven or eight varieties.

Some of us are always worried that Chinese people lack religious feelings. In fact, anyone who is a little familiar with the history of the world knows that religious conflicts in human history have led to countless wars. The conflict between various Christian denominations and between Christianity and Islam has had a history of thousands of years, resulting in human tragedies in which countless lives were brutally murdered. Therefore, our people do not have to believe in religion.

Economics--China's traditional economics, strictly speaking, is not "market economics" but "humanistic economics."

In the long history of China, if a government fails to develop its economy and improve people's livelihood, it cannot handle disasters and disasters. It will lose support from the people and lose its "destiny" and will eventually be overthrown by the people.

Today's political party in China is a continuation of the historically unified Confucian ruling group tradition, rather than a Western party that competes on behalf of different interest groups.

Many people in the West only agree with the legitimacy of the regime resulting from multi-party competition. This is a very shallow political concept.

I once met an American scholar who questioned the legitimacy of the Chinese regime. I asked him why he did not first question the legitimacy of his own country: You took the land of others and passed colonial, immigration, extermination of Indians, and formed the

VU03379

United States today. . I asked him to explain to me where the legitimacy and legitimacy of such a country lies. In the end, he can only tell me that this is history.

Can we doubt the source of the legitimacy of Western regimes by using the concept of "selecting and selecting talents" in China?

Xiao (Small) "Junior" Bush's rule brought an economic downturn to the United States in eight years and brought disaster to Iraq. Bringing financial tsunami is an example.

The most important feature of China's historical legitimacy is the "political tradition of selecting the able and capable people and governing the country with the support of the people".

In the political culture of China, the concept of "one game at a time", "hardship on one side, support from all sides", and other cultures cannot be produced. I once discussed the Chinese model with Indian scholars. They said that on the face of it, China is centralized, but every reform in China actually has strong local characteristics. They compete and complement each other. Therefore, the Chinese system is better than India's. The system is more dynamic.

They have studied the West and have established a powerful modern government system. At the same time, they have their own unique political and cultural resources. The combination of the two makes it easier for us to overcome the populism, short-sightedness, and legalism that plagued Western democracy today. And other issues.

At the political level, many people in the West also take it for granted that China will accept the political model of confrontation with the West as the Chinese middle class grows. However, they also discovered today that the Chinese middle class today seems to value China's political stability more than any other class. They understand that the "democratization" of the West has brought chaos and turmoil to many countries.

Understanding their hard-earned wealth accumulation has actually benefited from more than 30 years of political stability in China.

Frankly speaking, what China has demonstrated today is definitely not an oversimplified or even simple concept of "advanced" and "backwardness," "democracy," "autocracy," "high human rights," and "low human rights."

This is the article written by Thomas Friedman, an American columnist, *Seven Years of China and the United States."*

It is very worthwhile for every Chinese to take a serious look and have a patriotic family !
Please applaud our leaders !

After reading this article, if you think it is a good article, please forward it ! ◆◆


2019/01/07(Mon)
11:51   Vern    107000 tourists visit Tham Luang in first 6 days of January
18:10   Thanet [Sticker]
18:10   Thanet Wow

2019/01/08(Tue)
1:09    Vern    [Photo]

2019/01/09(Wed)
4:23    Vern    I've just been interviewed by people from National Archives of Thailand regarding Tham Luang Rescue and mentioned your name and important role. It's about recording the history of Tham Luang Cave Rescue. Hope ok for them to contact you.
4:33    Vern    https://en.m.wikipedia.org/wiki/National_Archives_of_Thailand
5:26    Thanet Sure
5:26    Thanet [Sticker]
5:26    Vern    What's yr line id so I can send onto them
5:26    Thanet thanetnatisri
5:27    Vern    [Sticker]
5:27    Vern    [Photo]
5:27    Thanet [Photo]
5:27    Thanet That my QR code
5:27    Vern    Yesterday and Today
5:27    Thanet Wow
5:28    Thanet Look like you guy getting some rain
5:28    Vern    We go inside Tham Luang Cave on 17 survey plan to clean up (exclamation)
5:30    Thanet [Sticker]
5:31    Thanet Have the cave dry enough ?
5:31    Vern    (yeah) no problem but some people not believe me 554
5:31    Vern    555
5:32    Thanet 555
5:32    Thanet I understand
5:33    Thanet Working with Thai people is very hard sometimes. Specially authority

5:33    Thanet [Sticker]
5:33    Vern    We both learn alot 555
5:34    Vern    This rain will not affect Tham Luang even if it rain for 2 or 3 days (exclamation) 100% not affect
5:34    Vern    ถึงจะตกอีกสองสามวาน์ ก็ไม่มีผลอะไรคาบ100% แปลจากพยืรกคาบ
5:34    Vern    Send this in group chat
5:35    Vern    5/6 people worry. I say if you worry not go inside 555
6:08    Thanet 5555
6:08    Thanet True
6:25    Thanet [Photo]
6:25    Thanet [Photo]
6:25    Thanet [Photo]
6:25    Thanet [Photo]
6:25    Thanet [Photo]
6:25    Thanet [Photo]
6:25    Thanet [Photo]
6:26    Thanet Wow, I didn't know Gerneral Chalongchai is now Gerneral of the 3rd army
6:27    Thanet He visited my team work in Kampengpet Province on water management
6:44    Vern    He got big promotion
7:05    Thanet [Sticker]
7:06    Thanet He invited my team to present the water management plan at the 3rd Army head quarter
7:06    Thanet I will send one of my best guy there to help with this
7:06    Thanet January 17-18
7:51    Vern    Water Management Plan for where?
20:01   Thanet The army wanted to have their development unit help local administration with ground water recharge project
20:04   Thanet Thou out northern region

2019/01/13(Sun)
24:31   Thanet Hi Vern
24:31   Thanet Will you be at Tham Luang the next 2 days ?
24:35   Vern    I can go if you need me to go. Josh and me are leading a group into Tham Luang on the 17th to survey/plan what needs to come out and how. Mikko will also be involved.
24:52   Thanet Cool, my aunt and family are visiting Chiang Mai now
24:52   Thanet They planing to visit Rong Kun temple in Chiang Rai tomorrow and my be visit Tham Luang if they have enough time
24:54   Thanet My aunt had last stage of cancer and might not stay long, she wish to travel to see the northern region, so  I told them to take her there and grant her wishes before she die and I'm playing for all expense
24:54   Thanet She is a big fan of you and other hero while we were doing the rescue so if maybe she got a chance to see you and taking picture will be good for her 555
1:42    Vern    Happy to help at this sad time. Let me know when? I will make myself available (sad)
3:40    Thanet Thank you Vern,
Let me ask them if they will have enough time to made it to Tham Luang
4:35    Vern    [Sticker]

2019/01/14(Mon)
1:22    Vern    [Video]

2019/01/15(Tue)
18:49   Thanet [Sticker]
18:49   Thanet Wow
18:49   Thanet Touching
18:51   Thanet Hi vern, i just heard back from my family, they won't be  able to made it to Tham Luang because my aunt condition is getting worst, so they on thier way back to Udonthani. But thank you for your kindness and willing to meet her. I told her about it and she is very happy
18:51   Thanet [Sticker]

2019/01/16(Wed)
3:09    Vern    [Sticker]
3:11    Vern    I believe Josh has spoken with you about the National Geographic Documentary. This is a great opportunity for the 3 of us. We have a powerful story. If we stick together we can make very good (money).
3:19    Thanet Sure
3:19    Thanet I'm ok with that. Let me know what I have to do
4:04    Vern    We will keep in touch on this 100%
5:34    Thanet [Sticker]

2019/01/19(Sat)
3:39    Vern    https://www.tnamcot.com/view/_gMxgo4tz
4:32    Thanet [Sticker]

2019/01/21(Mon)
7:01    Vern    Your Go-Pro must have given up by now 555

VU03381

7:02    Vern   I remember John asking u to switch it off in our meeting outside on the 6th
22:32   Thanet 555
22:33   Thanet Yes, it broken after the rescue, I smack it to the rock while hiking to divert the water on the last day
22:33   Thanet [Sticker]
22:34   Thanet So I have Try to savage the footage much as I can
22:35   Thanet And the kid that seal the SD card slot fell off, so water got in there and mess up the electronic
22:36   Thanet After The rescue, a Guy at PBS took the SD card and help with restore the clip.
22:37   Thanet And they did use it on their lastest documentary with out telling me ◆
22:37   Thanet I have not review all footage yet
22:46   Thanet Hey Vern, Rick contact me asking if the company he works with the documentary film wanted to talk to me while I was here in London
22:47   Thanet So I told him that, I'm happy to help him with it. And they will meet me at the coffee shop around my hotel tomorrow night to chat a little about it
22:51   Thanet Rick said they are from Cloe production

2019/01/22(Tue)
1:12    Vern   Thai PBS has used a lot of people's footage without permission (exclamation)
1:13    Vern   Yes me and Josh meeting someone out here tomorrow or maybe on Thursday. It's what I mentioned to you just recently(question)
1:14    Vern   This is the same !!!
1:15    Vern   Make sure you don't sell yourself cheap (ok)
2:17    Vern   Could also be Passion Pictures
6:28    Thanet I see, yes that could be the same
6:29    Thanet Well, i can meet them and see what they got to say, if they are the same group I will them that our story stick together
6:30    Vern   [Sticker]
6:30    Vern   Is it warm in London 555
6:32    Thanet [Sticker]
6:32    Thanet Very cold, 555
6:32    Thanet [Photo]
6:33    Vern   [Sticker]
6:33    Thanet We went to city of bath and Stonehenge
6:33    Thanet Yesterday
6:33    Vern   Real Ale 555
6:33    Thanet [Sticker]
6:33    Thanet My wife love it
6:34    Vern   Wadworth real ale 555
6:34    Thanet [Photo]
6:34    Vern   She should try Guinness
6:34    Thanet And look at her 555 she move bakery
6:35    Thanet [Sticker]
6:35    Thanet We will try to
6:35    Vern   Fresh cooked bread aroi
6:35    Vern   Smell nice in bakery
6:35    Thanet 555
6:36    Thanet We people are here eat healthy
6:36    Vern   No MSG 555
6:36    Thanet Unlike in US, many fat people around 5555
6:36    Thanet Yes!! We love the food,
6:36    Vern   Same here in Thailand (crazy)
6:37    Vern   Pumpui Pumpui
6:37    Thanet [Sticker]
6:37    Vern   Food expensive (exclamation)
6:37    Thanet Indeed
6:51    Vern   https://www.youtube.com/watch?v=Gq9DTkKc958&feature=youtu.be
7:47    Thanet [Sticker]
7:47    Thanet Wow
7:49    Vern   [Sticker]
8:37    Vern   https://program.thaipbs.or.th/People/episodes/58331
15:50   Thanet [Sticker]
15:50   Thanet [Photo]
15:51   Thanet [Photo]

2019/01/23(Wed)
2:56    Vern   [Photo]
2:56    Vern   You lost weight on the rescue 555
2:57    Vern   [Photo]
2:58    Vern   [Photo]
10:22   Thanet 55555
10:22   Thanet Yes my wife was made when I got back to the state, I lost 20 lbs

10:22   Thanet [Sticker]
10:22   Thanet Now gaining more weight back
10:23   Thanet [Photo]
10:23   Thanet Met with Chole yesterday
10:23   Thanet We talk a little bit she tell me about her film and what they do
10:23   Thanet I told her to meet with you guy.
10:24   Thanet Vern, I and josh are together on this. So she will fly to Thailand Saturday to meet you guy
10:24   Thanet She seem nice
10:57   Vern    We meeting a girl called Claudia tomorrow (exclamation)
11:20   Thanet [Sticker]
11:21   Thanet Yeah, chole mention that they are on the same team
11:21   Thanet We just talk basic nothing details yesterday. She did read Matt book already
11:21   Thanet So they are aware of our role in this rescue.
11:22   Vern    [Sticker]
11:23   Thanet Chole speaking in hight regard of you
11:23   Vern    I with Josh and Ben at the moment. Tham Sai Thong Cave today with Minister Weerasak
11:24   Thanet Great, say hi to Ben and josh and minister for me 555
11:24   Thanet Did you guy have a great time ?
11:25   Vern    Everyone enjoy

2019/01/24(Thu)
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:23    Thanet [Sticker]
8:23    Thanet Nice !!
8:23    Vern    Paris cheap 555
8:23    Thanet Saitong Park seem to be very beautiful
8:23    Vern    Because of u
8:24    Thanet [Sticker]
8:24    Thanet I would give credit to everyone that involved, I'm just key part of it,
8:25    Vern    [Sticker]
8:25    Vern    Just back from meeting Claudia together with Josh
8:26    Thanet How is it ?
8:26    Vern    Is good but I think take a long time to come together
8:28    Thanet I See
8:29    Thanet Chole mention that the documentary planing to be done like next year
8:30    Vern    [Sticker]
8:30    Vern    Claudia reckon over 1yr to get it all together
8:33    Thanet 555
8:33    Thanet They will probably be the last one to come up with the story of the rescue, very very late
8:34    Vern    National Geographic will do it the best of all media and film companies
9:52    Thanet [Sticker]
9:54    Vern    You need a bank loan for stay and eat in Paris 555
15:08   Thanet 55555 yes!!

2019/01/28(Mon)
6:23    Vern    https://www.bbc.com/news/business-46985443
6:24    Vern    I use this money transfer service everytime
8:35    Thanet [Sticker]
8:35    Thanet I have to check it out, thank you

2019/01/29(Tue)
12:17   Thanet [Photo]
12:17   Thanet [Photo]
12:17   Thanet [Photo]
12:17   Thanet I just got here in Thailand yesterday
12:18   Thanet Now stay with my aunt to give her hope
16:06   Vern    [Sticker]
23:59   Thanet Hi Vern

2019/01/30(Wed)

24:00    Thanet Josh mention about him, you and rick will go in sai tong cave on Friday, Do you know What time you guy planing on?
24:00    Thanet I might fly there to join you guy and see the colonel as well
1:34     Vern    Hi mate not sure what time on Friday maybe contact Josh. I'm in Bangkok at the moment. Doing a presentation to NIST
INTERNATIONAL SCHOOL students tonight. Fly back to Chiangrai tomorrow afternoon.
1:35     Thanet I see, sound good
1:36     Vern    I will also contact Josh
12:58    Thanet Thank Vern
18:20    Thanet I just book my flight to chaing Rai
18:21    Thanet Tomorrow night, I will see you guy on Friday :)
23:30    Vern    We fly out of bkk to Chiangrai later this afternoon

2019/01/31(Thu)
1:04     Thanet Cool, my flight also leave at 14:00 today from UDONTHANI AND arrive in Chiang Rai at 21:00

2019/02/01(Fri)
3:31     Vern    [Sticker]
3:32     Vern    Where r u krub
3:32     Thanet Morning Vern
3:33     Vern    We in Ban Chong
3:33     Thanet We are just leaving the hotel
3:33     Thanet [] Thanon Phahon Yothin, Tambon Ban Du, Amphoe Mueang Chiang Rai, Chang Wat Chiang Rai 57100, Thailand :
https://maps.google.com/maps?f=q&q=19.959923,99.853315&spn=0.029488,0.083942&z=14
3:33     Vern    [Sticker]
3:34     Thanet I'm on the van with other
3:34     Thanet I left my car at josh hotel
3:34     Vern    [Sticker]

2019/02/02(Sat)
24:18    Thanet [Photo]
24:18    Thanet [Photo]
24:18    Thanet [Photo]
24:27    Thanet [Photo]
24:28    Thanet [Photo]
24:28    Thanet [Photo]
24:28    Thanet [Photo]
24:28    Thanet [Photo]
24:28    Thanet [Photo]
24:28    Thanet The restoration of the park is very beautiful
1:20     Vern    [Sticker]
1:33     Vern    [Photo]
1:33     Vern    Came out yesterday
2:09     Thanet [Sticker]
6:54     Thanet I went to museum in the wat yesterday
6:54     Thanet Narongsak had the whole wall full of his pictures 5555
6:59     Thanet A true leader, hero, 55
8:31     Vern    [Sticker]
12:53    Vern    Why r u so up with Thai PBS
12:54    Vern    [Sticker]
12:54    Vern    I hate Thai PBS and khun gob
12:55    Thanet Oh, Kevin need help with footage
12:55    Thanet And I thought Gob might be able to help out with that
12:56    Thanet So I reach out to him today and introduce Kevin to him and have they work out what ever they need
12:56    Vern    They caused a lot of problems with the Tham Luang National Park
12:56    Thanet I also, complain to him today about using my footage without my permission.
12:57    Vern    There you go. You should not have helped out (exclamation)
12:58    Thanet Yeah, but Kevin and cloe ask, they wanted to included some footage in their documentary
13:24    Vern    Thai PBS nearly got 2 park rangers lose there jobs
13:26    Thanet [Sticker]
13:26    Thanet What happend?
13:30    Vern    Tell u next time we have a quiet corner
14:55    Thanet [Sticker]

2019/02/04(Mon)
6:23     Thanet [Photo]
6:23     Thanet [Photo]
6:23     Thanet The air quality is very bad here
6:23     Thanet [Sticker]
6:24     Vern    [Sticker]
6:24     Thanet How is Chiang Rai?

6:25    Vern    Much better than bkk
6:25    Thanet  Awesome
6:25    Thanet  [Photo]
6:25    Thanet  Yes, you guy are so lucky
6:25    Vern    Udon Thani not good
6:50    Thanet  Yes
6:50    Thanet  Too much burning
7:03    Vern    In Chiangrai if anyone burn rubbish fine 2500baht. President of each village responsible and can lose position if people ignore the law put into operation by the governor. If people have a reason to burn they have to ask permission and give good reason
7:15    Thanet  That is very good regulation, I wish udonthani will do the same
7:17    Vern    It's up to the Governor(exclamation)
9:48    Thanet  Indeed,
9:48    Thanet  [Sticker]
9:50    Vern
คุณภาพอากาศบริเวณ ต.เวียงพางคำ อ.แม่สาย, เชียงราย
9:50    Vern    [Photo]
13:03   Thanet  [Sticker]
13:03   Thanet  I'm jealous

2019/02/09(Sat)
5:38    Vern    [Photo]
5:38    Vern    [Photo]
5:38    Vern    [Sticker]
5:42    Thanet  [Sticker]
5:42    Thanet  Is that mean all premisses around Tham Luang ?
5:43    Thanet  Or just inside Tham Luang ?
5:44    Vern    Inside Tham Luang
5:44    Thanet  [Sticker]
5:44    Vern    I so angry
5:44    Thanet  Oh this is bad
5:44    Thanet  [Sticker]
5:45    Vern    Por Por stick there noses in because some not allowed to go inside on 17 January. The main guy is close up to the Governor
5:46    Thanet  Umm
5:46    Thanet  How long do you think they will close it up ?
5:46    Vern    No idea
5:47    Thanet  Can't believe, that it become so sensitive now
5:48    Vern    Stupid people Stupid decisions
5:48    Thanet  [Sticker]
9:48    Thanet  [Photo]
9:50    Vern    What is (question)
9:57    Thanet  Craig and Harris post on social media demand Thai government to free  Hakeam
9:58    Thanet  [Photo]
9:58    Vern    Yeah saw that earlier today
10:03   Vern    They shouldn't get involved with Thai Government Politics
10:03   Thanet  Yes
10:03   Thanet  Tricky

2019/02/10(Sun)
7:17    Thanet  https://www.dailymail.co.uk/news/article-6685205/Hero-cave-divers-call-refugee-footballer-Hakeem-al-Araibi-released-Thai-jail.html
7:17    Thanet  I don't think it good idea for them to get invloved in Thai politic like you said
7:18    Vern    [Sticker]
7:37    Thanet  The article said
7:37    Thanet  They sort the letter to Thai PM
7:38    Vern    Basically saying we rescued the Thai football team now return our footballer !!!
7:38    Thanet  Yes
7:38    Vern    Not recommended
7:39    Thanet  I wonder how the Thai government viewed of this
7:40    Vern    Interesting. I'm surprised the Thai Government didn't take on Elon Musk after his appalling comments about the sex industry and child trafficking in Thailand
7:40    Thanet  Um...
7:41    Thanet  I think they too busy with election
7:41    Thanet  All focus is there.
7:41    Vern    If I was the thai government I would stop him from ever entering Thailand
7:42    Vern    Prayut will get re-elected
7:42    Thanet  Yes
7:43    Vern    Personally I think good for Thailand that's my opinion

VU03385

2019/02/11(Mon)
12:17   Vern    https://www.theguardian.com/world/2019/feb/11/thailand-king-sister-princess-ubolratana-pm-election-running
12:57   Thanet Yes
13:02   Vern    That party will be punished either way

2019/02/13(Wed)
3:42    Thanet Yes for sure
3:43    Thanet How have you been?
3:44    Vern    Ok just busy and no time to go caving. I may go into Tham Lak over the weekend. Try to connect to Tham Sai Thong
Cave from this end. Tham Lak is the end of the Nan Nong lower series out of Tham Luang Cave
3:45    Thanet [Sticker]
3:46    Thanet That sound great
3:46    Thanet I bet the air quality is very good over there
3:53    Vern    It's ok up here
6:47    Vern    [Photo]
6:47    Vern    Can you see anything wrong with this?
7:17    Vern    https://www.bbc.co.uk/news/amp/world-asia-47221943
7:24    Vern    https://www.theguardian.com/world/2019/feb/13/thailand-election-princess-apologises-as-future-of-thai-raksa-party-in-
doubt
7:25    Vern    I can see trouble ahead
7:38    Vern    [Photo]
17:18   Thanet Yes
17:18   Thanet Will you be at PBS with josh tomorrow ?
17:20   Thanet [Photo]
17:20   Thanet Number of the chamber is wrong ?

2019/02/14(Thu)
24:46   Vern    Which you think wrong. I go check the map over the weekend with Nok at the park to proof read.
1:51    Thanet Let me take a close look again on the larger screen on my laptop tonight
2:25    Vern    [Sticker]

2019/02/15(Fri)
11:54   Vern    [Photo]
11:57   Thanet [Sticker]
11:57   Thanet It was a great time last night
12:01   Vern    (yeah) surprised to see you hope you get back soon
12:01   Vern    [Sticker]
12:01   Thanet [Photo]
12:01   Thanet [Photo]
12:01   Thanet [Photo]
12:02   Thanet [Photo]
12:02   Thanet Weerasak is such a nice guy
12:02   Thanet First time I saw him last night
12:03   Thanet [Photo]
12:05   Vern    (yeah) I have great respect for him. He won't be a Minister after the election. He's worked very closely with Princess
Sirindhorn and is going back to work with her
12:08   Vern    Very sincere and compassionate guy
12:26   Thanet Really, that sad
12:26   Thanet He is such a nice guy
12:29   Vern    He is looking forward to working with her again
12:35   Thanet I see
13:53   Vern    จากเหตุการณ์ถ้ำยักวาไม่มีทางเปลี่ยนไปได้ทีถ้ายอย่างจะจบสาย แต่สดๆทีมันนัจบสวยมาก หร่5 ตอนของสารคดีจึงเป็นสิ่งที่หลีกลาดไม่ได้เวียระคัดวี
โควสงต้นจริมว.การท่องเทียวและกทีฟ]
◆ ขวนด#สารคดีวัหลวง มาราออน 5 ตอนต่อเนธ็ง #วันัภาพบชูา 19 ก.พ.น้จึตูัเต:09.05 น. ทาง #ThaiPBS

https://www.facebook.com/330743535084/posts/10161731414845085/
14:25   Thanet [Sticker]

2019/02/17(Sun)
4:10    Vern    https://www.77kaoded.com/content/325273
4:10    Vern    [Photo]
4:14    Vern    ◆ bureaucracy at its best
5:24    Thanet What ta hell
5:24    Thanet Thai style, at it best 555
5:31    Vern    [Sticker]

2019/03/08(Fri)
1:48    Thanet Hi Vern
1:49    Thanet I heard the boys got the movie contact with Netflix?

Exhibit 7, Page 152
VU03386

4:45    Vern    Yes and with schedule of payments.
4:45    Vern    http://www.nationmultimedia.com/detail/national/30365404
4:45    Vern    http://www.khaosodenglish.com/news/2019/03/07/thai-cave-rescue-to-get-netflix-series-officials/
4:45    Vern    3M Baht each!
4:59    Thanet  Wow
19:36   Thanet  Seem like Thai Public went furiously over this story

2019/03/10(Sun)
4:10    Vern    https://www.thetimes.co.uk/article/thailands-poster-boy-tycoon-tries-to-oust-junta-0m3lkmlrb
5:25    Thanet  [Sticker]

2019/03/15(Fri)
24:38   Thanet  [Photo]
24:43   Vern    [Sticker]
24:43   Vern    [Sticker]
1:05    Thanet  Thank you

2019/03/22(Fri)
14:29   Thanet  https://news.mthai.com/general-news/716817.html?fbclid=IwAR37vMo2Gd-
EeUIy63EDYwJPe8KUAMLSHOZeio7V4IrWn0mVYhbuTiXL5po
14:33   Thanet  Congrats to everyone
14:34   Thanet  [Sticker]
14:38   Thanet  [Photo]
14:38   Thanet  [Photo]
14:38   Thanet  [Photo]
14:38   Thanet  [Photo]
14:38   Thanet  [Photo]
14:38   Thanet  [Photo]
14:38   Thanet  [Photo]
14:38   Thanet  [Photo]
14:38   Thanet  [Photo]
14:39   Thanet  [Photo]
14:39   Thanet  [Photo]
14:39   Thanet  [Photo]
14:39   Thanet  [Photo]
14:39   Thanet  [Photo]
14:40   Thanet  Very success presentation
14:40   Thanet  Lots of people very interested
14:41   Vern    Awesome
14:41   Thanet  [Photo]
14:41   Thanet  [Photo]
14:42   Thanet  Did you not on the list for the recognition from the Thai government ?
14:42   Thanet  I didn't see they mention your name
14:44   Vern    [Photo]
14:46   Vern    [Photo]
14:46   Thanet  Oh
14:46   Thanet  I see it now
14:46   Thanet  5555 I didn't know you had a middle name

2019/03/25(Mon)
4:45    Vern    https://m.facebook.com/story.php?story_fbid=2006088292847893&id=1393136284143100
4:46    Vern    My god that's a load of silt and the Air Tank Cylinder in the roof (exclamation)
4:46    Vern    That is an amazing amount of silt
4:46    Vern    Got a big job on tomorrow boys 555
4:46    Vern    Bloody AMAZING great photo of the silt banks and how the waters have cut through
4:49    Vern    Hope they removed the one in the roof with care!! Any Idea why there is that much silt? Anything to do with messing
around with stream sinks,  etc?
5:35    Thanet  Wow

5:37    Thanet  I would assume there were a flash flood in the area where the creek on the north west part of the cave located
5:38    Thanet  That might carry the sand into the cave inlet
5:38    Thanet  But that just my guess
5:40    Vern    This is all in the main cave passage so will have come from the South side
7:26    Vern    The decision to dive the boys out was definitely the correct decision. Even now if we had left them in there the way out is
blocked. They wouldn't have survived anyway. Totally the correct decision krub
13:19   Thanet  [Sticker]
13:19   Thanet  Agreed
13:22   Vern    Lot's of inconsistent reports flying around as to how far the Navy Seals got past Sam Yek◆◆◆
13:23   Vern    Looking forward to proving that we Brits make better cavers than Thai Navy Seals◆◆

16:13  Thanet 55555
16:14  Thanet Well we all know how the this works 5555
16:15  Thanet Now, They even said The Irrigation department came up with diverting water solutions, which My team and I was the one that push that to happend
16:15  Thanet Since the mission is accomplish, now they all wanted the pieces of cake

2019/03/27(Wed)
24:40  Vern  Made it to where the boys were for 18days. 9hr trip, 4hrs digging to get through the blockage. Cave is heavily silted up. The boys were at Pattaya Beach!!! As I said many times in.meetings.

2019/03/28(Thu)
3:52  Thanet Wow
3:53  Thanet Great work
3:53  Thanet I saw Tik post your picture on FB
3:53  Thanet You are look very exhausted !!
10:38  Vern  Today 7hrs to voute basse
23:36  Thanet [Sticker]
23:37  Thanet Hi Vern,
Do you know the guy name James Massola ?
He is a Austrian journalist
23:37  Thanet He wrote a book call The Great Cave Rescue
23:44  Vern  Yes I know him. Not a good review.
23:45  Vern  Nerm Nom Sao never existed as a named section of the cave. It was someone from the media who came up with the name. Mix one of the boys was with us yesterday when we escorted the Navy Seals in to recover the rest of there equipment. He said they didn't come up with the name Nerm Nom Sao. Also they pooped on the beach. They literally swam across and swam back CRAZY. ◆
◆

2019/03/29(Fri)
24:12  Thanet Wow
24:12  Thanet Great info
24:13  Thanet I thought that Nern Nom Sao was a actual exiting place !!
24:13  Thanet The media got to all wrong again
24:13  Thanet 555
24:13  Thanet Do you might have a picture of the place now ? I wonder what it look like
24:14  Vern  [Photo]
24:15  Vern  On 26th
24:16  Vern  [Photo]
24:16  Vern  [Photo]
24:16  Vern  [Photo]
24:16  Vern  [Photo]
24:16  Vern  [Photo]
24:32  Vern  [Photo]
24:32  Vern  [Photo]
24:33  Vern  [Photo]
24:33  Vern  [Photo]
24:33  Thanet Wow
24:34  Thanet They cave is heavily slit
24:34  Thanet Thank you for the picture
24:35  Vern  The dig through the blockage. We have some fantastic video footage. The wind blowing through was so strong it blew sand in your face. Navy Seals 555
24:38  Thanet 5555
5:04  Vern  [Photo]
5:04  Vern  [Photo]
5:04  Vern  [Photo]
5:04  Vern  [Photo]
15:54  Thanet [Sticker]

2019/04/12(Fri)
23:29  Thanet Hi Vern
23:29  Thanet How have you been ?

2019/04/13(Sat)
3:13  Vern  [Photo]
3:13  Vern  [Photo]
3:25  Thanet Thank you Vern
3:25  Thanet Happy Thai New Years to You and Tik too
3:25  Thanet Heard the air quality in Chiang Rai is very bad
3:26  Thanet So take care, made sure you guy put mask on

3:28   Vern   Went into Monks Series on Thursday. Still sumped at 450metres. The silt blockage at 150metres only took 1hr to dig out
rather than 3hrs last year. Totally surprised at it still being sumped. The far end is bone dry. No active inlets other than the Voute Basse
inlet.
3:29   Vern   It's not bad and I don't think it has anything to do with smoke(exclamation) I think it's something to do with the air
temperature and water vapor?
3:30   Vern   Monks Series again on Monday hopefully there is sufficient air space in the sump area 555
3:32   Thanet Wow
3:33   Thanet Is the creek on the north side of pha mee still running ?
3:34   Thanet [Photo]
3:34   Thanet [Photo]
3:34   Thanet [Photo]
3:34   Thanet [Photo]
3:34   Thanet Hot spot burning location in SE Asia
3:35   Thanet My team is down there assisting with policy to dealing with the pm 2.5
3:35   Thanet [Photo]
3:36   Thanet [Photo]
3:50   Vern   There is no water running in the Phamee area totally dry
14:13  Thanet [Sticker]

2019/04/18(Thu)
1:13   Thanet Hi Vern
1:13   Thanet [Photo]
1:14   Thanet Josh is trapped in Tennessee in the cave
1:15   Vern   Josh Bratchley but we hear he is out and alive
1:16   Thanet Really
1:16   Thanet Since when ?
1:18   Vern   Just now
1:18   Vern   Just had confirmation from US ... out alive & well
1:19   Thanet Ok
1:19   Thanet That great news Vern
1:19   Vern   [Sticker]
1:19   Thanet Yeah the news is like an hours ago 555
1:20   Thanet They said the had to get a cave divers from Florida and Arkansas
1:22   Vern   https://6abc.com/diver-who-helped-free-thai-soccer-team-now-missing-in-tenn-cave/5256366/
1:24   Thanet So Josh is now safe right ?
1:24   Vern   [Sticker]
1:24   Thanet I was thinking about going there see if I can be any help
1:24   Thanet Since it like 2 hours drive from my home not very far
1:26   Vern   Would like to know what happened?
1:27   Thanet Yes
1:27   Thanet Sure,
1:28   Thanet Are you available for me to call
1:28   Thanet It will be much easier

2019/04/21(Sun)
4:26   Thanet Hi Vern congrats for the recent cave survey
4:29   Thanet Seem like you guy had so much fun

2019/04/23(Tue)
1:12   Vern   https://thethaiger.com/news/chiang-rai/history-books-will-have-to-rewrite-the-tham-luang-cave-
story/?amp#referrer=https%3A%2F%2Fwww.google.com&amp_tf=From%20%251%24s
1:14   Vern   https://www.abc.net.au/news/2019-04-22/australian-divers-return-to-thai-cave/11036178
2:15   Thanet Wow
2:16   Thanet What did the Thai government respond to this ?
2:16   Thanet The non existing Nern Nom Sao
2:17   Vern   555
2:17   Vern   Liam and James Massola were at Tham Luang Cave yesterday asking questions? I was curt with my answers 555
2:17   Vern   Gave them the cold shoulder 555
2:18   Vern   That's Liam Cochrane
2:46   Thanet Oh my
2:46   Thanet [Sticker]
2:47   Vern   [Sticker]
2:47   Thanet I bet this will stir up some attention
2:47   Vern   Hope so 555
4:37   Thanet [Sticker]
4:38   Thanet I will be going back to Thailand on this Wednesday for a urgent water work in north east region
4:38   Thanet Do you want anything from US ?
4:38   Thanet I will go shopping tomorrow to buy some gift for relative 555
6:15   Vern   I am Bangkok 25 and 26 National Caving Committee meeting

VU03389

6:18    Vern   [Photo]
14:26   Thanet  Great
14:27   Thanet  Good luck
14:27   Thanet  I think my flight will arrived in BKK at 25 night


2019/04/24(Wed)
1:13    Thanet  Hi Vern
1:13    Thanet  On 26 I might have time to stop by seeing you guy at the cave conference
1:14    Thanet  My flight from BKK to Udonthani leaving at late evening
1:15    Thanet  Do I need to register to attend the event
2:29    Vern    My flight with Air Asia is also in the evening from Dom Mueng
2:38    Thanet  Great
2:38    Thanet  Do u think I can join in the conference?
2:38    Vern    I trying to get you an invitation
2:39    Thanet  Ok great please let me know, I'm leaving to Chicago for a flight at 3 am tonight
2:40    Thanet  Will arrived at BKK at 26th 2 am
2:40    Vern    The conference will have finished by then 555
2:41    Thanet  The 26?
2:41    Thanet  I thought the conference start at 11 am-12 pm
2:42    Vern    Registration 8am finished by 1o'clock
2:42    Thanet  I see, yeah I should be ok to be there
2:43    Vern    [File]
2:43    Thanet  My flight arrived 2 am so I can get up early at 8 am 5555
2:43    Vern    [File]
2:47    Thanet  Great
2:47    Thanet  Congrats
2:47    Thanet  Both of you.
2:47    Thanet  [Sticker]


2019/04/25(Thu)
21:20   Thanet  Hi Vern I just landed in BKK
21:20   Thanet  So hot!!
21:20   Thanet  Any news from the invitation tomorrow conference?


2019/04/26(Fri)
24:44   Vern    Sorry my friend no reply to my messages thai style
24:44   Vern    [Sticker]
1:45    Thanet  Ah too bad
1:45    Thanet  It so hot here !!
1:48    Thanet  Did you guy arrived in BKK yet?
1:48    Vern    I arrived last night 3hrs late because of severe storms
1:49    Thanet  Wow
1:51    Thanet  I wish you guy luck and success for the conference today
1:51    Thanet  Will you have to give public speech ?
1:51    Vern    Hope not 555
1:52    Thanet  5555
1:59    Thanet  Do u think the event today is open to public?
2:01    Vern    Not that I know
2:02    Thanet  I see,
3:33    Thanet  Hey Vern
3:33    Thanet  Which room are you guy at ?
3:33    Thanet  I'm here at the 3 rd floor at he hotel
10:21   Vern    Didn't see you
10:21   Vern    [Sticker]


2019/04/27(Sat)
8:18    Thanet  Hi Vern
8:18    Thanet  Sorry I have to leave early to catch a flight to another conference in the afternoon in Nongkhai
8:19    Vern    Hi Thanet. How come I didn't see you yesterday
8:19    Thanet  I saw you and josh in the meeting.
8:19    Vern    Josh missed his flight back to Chiangmai 555
8:19    Thanet  5555
8:19    Thanet  I almost missed my flight too
8:20    Thanet  [Photo]
8:20    Vern    Traffic is (crazy)
8:20    Thanet  We have the water Conference with locals official on Nongkhai
8:20    Thanet  Yes!!
8:21    Vern    Today?
8:21    Thanet  How was the meeting go yesterday? I listen to the discussion and seem like it will turn out ok, both minister are very good

Exhibit 7, Page 156

| | | |
|---|---|---|
| 8:22 | Thanet | Yes, warercon is since yesterday until tomorrow |
| 8:22 | Thanet | [Photo] |
| 8:23 | Vern | Went well. Hopefully we can get Caves and Caving to help Tourism, Adventure, Conservation etc |
| 8:24 | Vern | Surprised that the DGR are not there |
| 8:24 | Thanet | That will be great |
| 8:24 | Thanet | Um.. probably busy ? |
| 8:24 | Thanet | [Photo] |
| 8:24 | Thanet | [Photo] |
| 8:24 | Thanet | That where I sat |
| 8:24 | Vern | [Photo] |
| 8:24 | Vern | [Photo] |
| 8:25 | Vern | [Photo] |
| 8:25 | Vern | [Photo] |
| 8:25 | Vern | [Photo] |
| 8:25 | Thanet | Nice |

2019/04/28(Sun)
| | | |
|---|---|---|
| 11:53 | Vern | What is your mobile number you use back home |

2019/04/29(Mon)
| | | |
|---|---|---|
| 3:22 | Thanet | Hi Vern |
| 3:22 | Thanet | It's (618) 751-9498 |
| 3:23 | Thanet | My US number |
| 6:02 | Vern | + before the number? I'm going to put you in touch with Peter Ahmed of Warner Brothers. He's in Bangkok until the 12th May. I've already linked him to Dr Harry and Dr Craig and he spoke with them this morning on Skype as they are in Phuket but leave for Australia tomorrow |
| 6:02 | Vern | [Sticker] |
| 7:37 | Thanet | Ok great |
| 7:37 | Thanet | I'm in Thailand until May 14 |
| 7:38 | Thanet | I also will be in Bangkok from May 9-14 |
| 7:38 | Thanet | Let me look up US country code |
| 9:01 | Vern | Remind me of yr LINE ID |
| 9:29 | Thanet | Line ID: thanetnatisri |
| 9:30 | Vern | I have forwarded to Peter Ahmed of Warner Brothers |
| 9:30 | Thanet | Sure |
| 9:37 | Thanet | [Photo] |
| 9:37 | Thanet | [Photo] |
| 9:39 | Vern | Why wear helmets inside 555 it not cave 555 |
| 9:42 | Thanet | 555 |
| 9:42 | Thanet | Safety issue they said |
| 9:42 | Vern | [Sticker] |
| 9:43 | Thanet | We are consulting with the electricity facility in Khon Kane to help them find way to improved air in take quality |

2019/05/09(Thu)
| | | |
|---|---|---|
| 9:10 | Vern | Hi. Do you have WhatsApp |
| 9:10 | Thanet | Yes |
| 9:11 | Thanet | [Photo] |
| 9:11 | Thanet | [Photo] |
| 9:11 | Vern | Cant see and I need to invite you to a new group |
| 9:12 | Thanet | I'm helping out local administration fixing their water problem in Khon Kane |
| 9:12 | Thanet | Very bad signal here |
| 9:12 | Thanet | [Photo] |
| 9:14 | Thanet | [Photo] |
| 9:14 | Thanet | +66898129667. That's my Whatapp ID |
| 9:17 | Thanet | [Photo] |
| 9:17 | Thanet | Did u send this ? |
| 9:18 | Vern | Yes |
| 9:18 | Thanet | Ok |
| 15:32 | Vern | I've sent you a WhatsApp message to join Vern - Tham Luang Team |
| 15:34 | Vern | Everywhere in Thailand has a water problem. No rain for 5months 555 |
| 17:43 | Thanet | Ok |

2019/05/11(Sat)
| | | |
|---|---|---|
| 4:36 | Thanet | Hi Vern |
| 4:36 | Thanet | I can't made it today to the conference with you guy. Got to go back to the work in Udonthani |
| 4:37 | Thanet | Will catch up with you guy in later time |
| 4:37 | Vern | [Sticker] |
| 4:37 | Thanet | I will send my paragraph shortly |
| 4:38 | Thanet | It was fun and great time last night with everyone |

4:38    Thanet  [Photo]
4:42    Vern    Not too long 555
4:43    Thanet  Yeah I will try my best to made it short
4:44    Vern    [Sticker]
7:12    Thanet  [File]
7:12    Thanet  Hi Vern here is the summary of my involvement during the rescue

2019/05/17(Fri)
9:03    Thanet  [Photo]
9:03    Thanet  This is fantastic Vern
9:03    Thanet  Great pics
9:04    Vern    [Photo]
9:04    Vern    [Photo]
9:05    Vern    Inside Tham Luang Cave yesterday with the 3d Lidar Survey Team. 62 scans and over 800 photos. Sam Yek to Chamber 4
9:09    Thanet  [Sticker]

2019/05/23(Thu)
21:15  Thanet  Hi Vern
21:15  Thanet  Do you heard anything back from those Netflix guy yet ?
23:55  Vern    Hi, no the guy is still at the Cannes Film Festival
23:56  Vern    Tham Luang Cave Chamber 2
23:56  Vern    Took Mark of the 3d survey Team over 1hr to set up the lighting and exposure
23:56  Vern    [Photo]
23:56  Vern    3d survey now completed
23:56  Vern    13 days to complete (that number again)

2019/05/24(Fri)
3:52    Thanet  Wow
3:52    Thanet  That look amazing
3:52    Thanet  [Sticker]

2019/05/25(Sat)
11:05  Vern    World Tour with RICK?
11:05  Vern    You don't need my help with Netflix (exclamation)
13:34  Thanet  Just a conference
13:34  Thanet  For IBM client
13:35  Thanet  Only in Portugal, BKK then Miami
13:36  Thanet  [Photo]
13:36  Thanet  [Photo]
13:40  Thanet  Little talk for 45 minute on stage and repeated 3 times in Portugal
14:08  Thanet  And rick also mention that U.K. divers already sign contact with the agent already, I forgot what the name of the company.
But it was the one that made "touching the void "documentary or something like that

2019/05/26(Sun)
1:51    Vern    Passion Pictures
1:54    Vern    Passion Pictures interviewed you on the Friday before you came over to join me, Josh, Mario and Peter Ahmed
5:59    Thanet  Yes
6:00    Thanet  [Photo]
6:00    Thanet  Went for a walk yesterday in Kao San road and saw this ◆◆
6:02    Vern    Just on the way back to Chiangrai. Did a presentation to The British Club Bangkok last night. Humbling experience standing ovation. Many Q's from a knowledgeable audience
6:02    Vern    At Suvarnabhumi now
6:05    Thanet  [Sticker]
6:05    Thanet  Wow congrat!!
6:06    Thanet  Safe travel
6:06    Vern    My last presentation until after the Musk court case on 22nd October in USA
6:06    Thanet  I got to hotel here in BKK late last night
6:07    Thanet  So will you be travel to US in person ?
6:07    Vern    I stayed at The Narai
6:07    Vern    Yeah
6:07    Thanet  Which state ?
6:08    Thanet  If it close to Chicago May be I will travel to see you
6:08    Vern    Los Angeles California
6:08    Thanet  Oh. 5555 that far away
6:08    Vern    555
6:09    Thanet  I was thinking may be if it close to my house may be you can come over spend couples day and we can drive to see other stuffs here in US
6:09    Thanet  But LA is very very far 5555

6:59    Vern    No worries
13:39   Thanet [Photo]
13:39   Thanet We all here in BKK
13:43   Vern    [Sticker]
13:43   Vern    I'm back in Chiangrai
13:45   Vern    I'm inside Tham Luang Cave with Josh Bratchley on Tuesday
13:46   Thanet Nice
14:07   Vern    Who was the first boy out on the 8th with Jason
14:56   Thanet Let me ask rick
15:01   Vern    [Sticker]
15:02   Thanet Note
15:02   Thanet Rick said Note
15:02   Vern    [Sticker]

2019/05/27(Mon)
24:38   Thanet [Photo]
24:38   Thanet Dinner last night

2019/06/05(Wed)
4:38    Vern    https://www.cravenherald.co.uk/news/17682509.donations-pour-in-to-cave-rescue-organisation-after-death-of-caver-harry-eski-hesketh/
5:29    Thanet [Sticker]
5:29    Thanet Wow
6:00    Vern    It happens can be dangerous krub
14:06   Thanet [Sticker]
14:06   Thanet How are you guy ?
14:24   Vern    I'm good and you. Just in Bangkok fly to UK tomorrow
14:32   Thanet I'm doing great, we are in Miami now. I and my wife will take a cruise to Cuba, Mexico, jamica, clay man in the next couple day
14:33   Thanet How long will you planing to be in U.K. this time ?
14:35   Vern    Wow do you actually work 555
14:36   Vern    Back in Thailand on the 15th
14:36   Thanet [Sticker]
14:36   Thanet Only short time in U.K.
14:36   Vern    [Sticker]
14:36   Thanet I thought you gonna be there for couple month
14:38   Vern    I will go back on 19 July for probably 2 months. Will be in California from early October to do battle with MUSK
14:39   Vern    May need u do do a short report on yr involvement at TL and our eventual coming together
14:46   Thanet I see
14:47   Thanet Let me know if I can be any help
14:47   Vern    [Sticker]
14:48   Vern    Enjoy yr time together

2019/06/19(Wed)
3:29    Thanet Congrat Vern
3:30    Thanet I saw tik post the picture of you received the medal,
3:30    Thanet You look great on the picture ◆◆
3:55    Vern    Hi mate thanks. We spent 8 days in London rained everyday. Back in Thailand now but return on the 19th for probably 2 or 3 months
3:55    Vern    Have you heard anything about Netflix?
14:56   Vern    [Video]
16:23   Thanet Great
16:24   Thanet No I have not heard anything back from Netflix yet
16:24   Thanet Have you ?
23:55   Vern    No I sent a message to John Penotti on Tuesday as he said he was coming to Bangkok week commencing the 17th but no reply
23:56   Thanet Um.. may be he busy. I'm sure he will contact you back
23:56   Thanet The movie will not complete without your role in it 555
23:57   Vern    And yrs 555

2019/06/20(Thu)
24:02   Vern    [Photo]
24:02   Vern    [Photo]
24:05   Thanet [Sticker]
24:06   Thanet [Photo]
24:06   Thanet [Photo]
24:06   Thanet I have been away for 2 months, finally so good to be back home
24:07   Vern    Looks like a fab place you have
24:07   Vern    [Sticker]

24:07   Thanet  It alright, good cozy place in a small town
24:08   Vern    I will be over in California towards the end of November pre-trial 25th and full trial 2nd December.
24:10   Vern    Cutting the grass will keep you busy 555
24:12   Vern    Maybe I'll get a chance to go to Illinois
24:13   Thanet  Yes that will be awesome
24:13   Thanet  I will take you around
24:13   Thanet  Not many thing to do here but lot of hiking, lakes, parks
24:15   Vern    [Sticker]

2019/07/01(Mon)
17:06   Thanet  [Photo]
17:07   Thanet  Check this out Vern, Elon idea of submarine to search for a kids in the cave really take off to many kids mind
17:07   Thanet  ◆◆

2019/07/06(Sat)
14:27   Thanet  [Video]

2019/07/13(Sat)
12:00   Vern    Hi everyone sorry for the late reply but just got my phone back after 15 days in a repair shop lol
13:44   Vern    Coach Ekk and Adul good friends khap
13:44   Vern    [Photo]

2019/07/14(Sun)
2:49    Vern    [Video]
2:50    Vern    Wild Boars Aven Tham Luang Cave where the boys were found. Offering to Nang Non. 12 white candles for the boys 1
yellow candle coach Ekk and larger Red candle for Suman. Cave bone dry !!!
2:50    Vern    10 July
3:04    Thanet  [Sticker]
3:05    Thanet  That's so meaningful
3:06    Thanet  Can't believe you going to the cave now
3:06    Thanet  Totally difference from last year ◆◆
3:07    Vern    Bone dry I keep telling people but they either don't believe me or just don't understand caves
3:09    Vern    It won't flood until August and it still needs to rain incessantly for a minimum of 10 days. The river beds in Phamee soi's 1,
7 and 8 are bone dry as is the river bed in the south down from Phahee
3:15    Thanet  I see
3:15    Thanet  The kids were very unlucky last year
3:16    Vern    Yep which is what I said at the time
3:40    Vern    https://www.thesun.co.uk/news/9469615/hero-rescue-diver-reveals-unseen-haunting-messages-left-on-cave-wall-by-the-
12-trapped-thai-boys/
4:19    Thanet  Wow
4:21    Thanet  [Video]
4:25    Vern    Who is what they doi
4:25    Vern    Doing
5:26    Thanet  Shooting movie
5:26    Thanet  In Tham Luang

# EXHIBIT 8

**To:**    Taylor Wilson[twilson@linwoodlaw.com]
**From:**  Vernon Unsworth
**Sent:**  Fri 9/27/2019 6:55:13 AM
**Subject:**  Fw: Harry book - Tham Luang Deal

----- Forwarded message -----
**From:** Vernon Unsworth <vernon_unsworth@yahoo.co.uk>
**To:** William Robinson <willrobinson001@outlook.com>
**Sent:** Friday, 16 November 2018, 03:23:56 GMT
**Subject:** Fw: Fw: Harry book - Tham Luang Deal

----- Forwarded Message -----
**From:** Thanet Natisri <thanetnatisri@gmail.com>
**To:** Vernon Unsworth <vernon_unsworth@yahoo.co.uk>
**Sent:** Friday, 16 November 2018, 0:31
**Subject:** Re: Fw: Harry book - Tham Luang Deal

Hi Vern
Thank you for the email.
From Ellis's email. Yes, I agreed with you that he desperately need you on board.
The whole rescue key factor is begin with you, and your recommendation to bring in UK dive team, without this incident, the rescue would be a failure.

It also sound clear to me is that, any books or film that wanted to include your part in it, they will need to seek your permission or your concent first. Otherwise, you have the right to sue them later on. And I think is good, it's mean you have bargaining power.

I agreed with you that everyone try to make deal that likely won't work without our part in it. book or film will be incomplete and bored.

and seem like everyone just wanted a free pass from you to help them out, while they making fortune out of our story.

Thanet

On Thu, Nov 15, 2018 at 2:28 AM Vernon Unsworth <vernon_unsworth@yahoo.co.uk> wrote:

Hi Thanet

Hope you are both well

My agent Will Robinson is now representing me.

Dr Harry and Dr Craig with coach Ekk have apparently sold rights to a book for $6m dollars+ which has been sold on to Universal, but they do have problems

One, the guy Ellis has seen Coach Ekk but the Wild Boars Committee won't allow him to be interviewed. He tried 3 days ago in Maesai.

Two, I am integral to the book as you can see from the contents of the email from Ellis

Ellis have constantly phoned me for a meeting but I don't answer or wish to meet with him

The book therefore will fall flat on it's feet and Dr H and Dr C now know this.

What I don't like about all this is that everyone is trying to do deals that won't work. I am the KEY, I am the BIG piece in the Jigsaw.

Ellis now knows that they need to make a BIG offer on the table !!!

I have spoken with Josh who also met with Will yesterday in Chiangmai.

Let me make it perfectly clear that my story, Josh's story and your story is HUGE one of the greatest stories ever !!!

It may not be film material but certainly Book and maybe documentary material.

Let me know your thoughts

Take Care
Best
Vern


----- Forwarded Message -----
**From:** Ellis Henican <ellis@henican.com>
**To:** "vernon_unsworth@yahoo.co.uk" <vernon_unsworth@yahoo.co.uk>
**Cc:** "Dr. Richard "Harry" Harris" <drharry@me.com>
**Sent:** Tuesday, 13 November 2018, 3:21
**Subject:** Harry book


Vern—as Harry and Craig tell their story with Coach Ekk, they want to fully recognize the crucial roles played by others—you very much at the top of the list. Were it not for your experience, knowledge of the cave and swift response, it is no exaggeration to say those boys would most likely not be alive today.
I would like to ask about
—Your previous time in the cave and its special challenges.
—the details of how you were alerted to this crisis and your earliest thoughts (many others were quite pessimistic about the boys' chances)
—your impressions upon first arriving
—your feeling about how the rescue was organized
—how you worked with the other British divers, the Thai military personnel, the US military and others on the scene.
—your thoughts about the rescue plan as it came together.
—Your impressions of how the rescuers did and did not work well together.
—lessons learned for the future for cave diving, rescue, Thailand, the boys and your adopted home.
—any personal recollections about the many characters involved.
I am sure I will think of some other things as we speak. But the goal is to share YOUR insights and unique perspective—good, bad or otherwise. Without it, our book won't be as thorough and truthful as it could be.
I look forward to sitting down with you in a more relaxed environment.
Ellis


Sent from my iPhone

# EXHIBIT 9



## The BuzzFeed News Standards And Ethics Guide

**We published this guide to keep BuzzFeed News writers, reporters, and editors accountable to our readers.**

Originally posted on January 30, 2015, at 2:58 p.m.

Updated on January 5, 2018, at 9:02 a.m.

Be one of the first to comment

**Shani O. Hilton**
BuzzFeed Head of US News





BuzzFeed News has the opportunity to help shape a new set of standards for a new generation of media. We are offering these standards to our staffers and to our readers as a first attempt at articulating the goal of merging the best of traditional media's values with deep shifts in the forms of media and communication. Our intent with this document is to provide context and support for BuzzFeed News staffers in making smart, responsible, and ethical choices as we tell the most honest, troublemaking, revelatory, heartwarming, gripping, and entertaining stories we can.

These standards were shaped in conversations with our writers and editors and colleagues in the industry, and we expect them to evolve as they're tested. BuzzFeed News is still growing up too, and these are aimed at helping us on our way, and at reflecting the kind of media company we want to be. We are making this document public to keep BuzzFeed News' writers, reporters, and editors accountable to our readers.

The document is separated into four sections: 1) Sourcing, 2) Corrections, Updates, Deletions, and Errors, 3) Legal and Ethics, and 4) The Editorial and Business Relationship. The guidelines in this document apply to BuzzFeed's global news operation for entertainment content.

Finally, this guide is intended to provide principles rather than offer specific answers to every possible ethical question that arises. Writers and editors make tough editorial decisions every day, and the hardest and most important calls rarely have obvious answers.



## Sourcing

### Embeds

We often embed Instagram images and tweets in news and entertainment. But in the case of sensitive subjects — sexual assault, LGBT issues, and racial bias, for example — we should be aware and respectful of the fact that many ostensibly public Twitter users consider themselves part of distinct communities. *Outside of breaking news situations*, writers are encouraged to contact Instagram and Twitter users when embedding a photo or a tweet on a sensitive subject. Contacting the user has the added benefit of giving the story more context for the reader. In cases where identifying the user is inappropriate but the content is still newsworthy, screenshots with the name and image blurred are fine.

### Fact-Checking

Fact-checking can be provided for deep narrative features and investigative projects. Reporters are expected to be accurate, and editors are expected to flag any questions they have for their writers before publishing. Additional accurate information can always be added after publishing — removing bad information is more difficult (see Corrections and Updates for more information).

### Information and Facts

Information — excluding common knowledge — should come from a verified source. Wikipedia, IMDb, and other websites that anyone can edit should never be used as sources in a story; they are places to begin research, not to finish it. Acceptable verified sources include interviews, legal documents, research by experts, academic journals, databases, and, with attribution, stories from trusted news organizations.

### Plagiarism

To plagiarize is to trick the reader. Nothing may be copied, pasted, and passed off as one's own work, including press releases.

### Polls and Other Studies

When considering reporting on a study or poll, ask these questions: Have the authors included a detailed methodology? How many people did they study? (For most studies, be skeptical of anything below 100; for polls, anything below 1,000.) Do the authors have any conflicts of interest? For medical studies: Was the study performed on humans, or other animals? (Drugs, for example, that work in mice might fail in humans.) For polls: How, precisely, were the questions worded? Never take information directly from a press release. Instead, ask the authors for a copy of the actual study or poll. When you're asking readers to vote for fun, don't suggest that results reflect a scientific sample. The data journalism team is available to assist staffers who have questions about data.

### Press Releases

Reporters may quote from press releases and should make the source clear — "said in a press release." With that said: Interviews are always better.

### Quotes

• *Anonymous quotes:* Anonymous quotes are permitted, though writers should always try to get a source on the record before agreeing to let them be anonymous. Staffers should spell out why their source is anonymous and include an explanatory line in the story that the reader will understand. When possible, writers should share the source's identity with their editor, unless it's a very extreme case, in which case the editor-in-chief should be consulted prior to publication. We don't have an arbitrary number of anonymous sources required to verify a story: One well-placed anonymous source is worth more than four anonymous sources who are all repeating the same rumor.

Writers should also take precautions not to reveal the identity of confidential sources, including avoiding putting a source's name in writing on unsecured channels.

• *Attribution*: All quotes are to be attributed. Quotes that have been given directly to a BuzzFeed News staffer should be noted as such by using the words "told BuzzFeed News" (or in some cases, "BuzzFeed Health" or "BuzzFeed Reader") at least once in the story. Quotes from other outlets should be attributed to that outlet: "told the Guardian," etc., with a link to the article. Quotes that come from the wire services we subscribe to should also be attributed: "told the Associated Press" or "the Associated Press reported."

• *Quote approval*: As a general rule, BuzzFeed writers are not permitted to have quotes approved by sources or share story drafts with their subjects. As a courtesy, or to double-check their work, a writer may choose to call or email a source and describe how they are quoted in a story. "No surprises" letters are also a welcome way of letting sources and subjects know what will be in a story: Sending a note to the subject that includes allegations or a description of what will be published is a reporting tool that also acts as a safeguard for the reporter. There are rare exceptions to the quote-approval rule, particularly in countries where that practice is the norm — but writers should push back as a first response, and discuss with an editor before agreeing.

• *Quote disputes*: If a source disputes a quote as published, the writer and their editor may review the writer's notes and recordings to determine if the complaint is warranted. If warranted, the quote will be updated and a correction issued. If a source disputes the way their position was characterized, rather than a specific quote, an editor should determine whether the complaint is valid.



## Corrections, Updates, Deletions, and Errors

### Body Copy

Changes to body copy may require a notification to the reader via an update or correction. Stories that are ongoing with breaking news can be updated with information as it becomes available — by using either subheads with a manual timestamp or the breaking news template with an automatic timestamp to alert the reader to updates.

### Corrections and Updates

There are a number of ways to add updates for clarity and context to written news articles: using the update option in the CMS, writing through the body copy with the additional information, or adding the latest news to the top of the post. Consult with your editor to choose the best option.

Fixing incorrect copy should be done using the correction subbuzz. For full information on how and when to write corrections or updates, see the BuzzFeed Style Guide. Corrections are flagged to the copydesk; if you have questions on wording or styling, email (or walk over and visit!) them for guidance.

Distributed platforms will not always offer these tools for corrections, but we should strive for clarity and transparency in the spirit of these rules, given the options the platform makes available.

### Deletions

News items should not be deleted for reasons related to their content, or because a subject or stakeholder has asked you to do so. If a technical issue arises — the upload won't run in our infrastructure, or a page blows up in our manager. If a page was published ahead of schedule, remove it from all site promotion and ask bugs to unpublish it for you. If two people inadvertently created a post on the same subject, both posts should be left on the site.

If some information in a post is incorrect or obsolete, it is acceptable to delete that information and add a brief correction or update explaining what was removed.

Getting hoaxed should be avoided through diligence and reporting, but if an entire post is incorrect or if it has turned out to be a hoax, 1) append "— Updated" to the end of the headline and note in the deck that the story is false, and 2) add a correction subbuzz to the top of the post. The rest of the copy may stand as it did originally.

There are two cases in which deletions may be necessary: First, on some distributed platforms, editing content is not an option, in which case content may be deleted and in some cases edited and reposted, with an explanation on that platform in either case. Second, in some countries, the law requires the deletion of content in some cases. In those cases, we will comply with local law.

The deletion process for Community posts differs from editorial standards. For more information, review our Community Guidelines and Terms of Service.

**Display Copy**

Updating display copy — headlines, decks, and photo captions — for clarity, spelling, or style does not require a correction. Factual errors do require a correction.

**Images**

For information on updating images, contact the photo desk.

**Legal and Ethics**

**Activism**

We firmly believe that for a number of issues, including civil rights, women's rights, anti-racism, and LGBT equality, there are not two sides. But when it comes to activism, BuzzFeed editorial must follow the lead of our editors and reporters who come out of a tradition of rigorous, neutral journalism that puts facts and news first. If we don't, it makes it harder for those reporters to do their jobs.

**Allegations**

Legal counsel should review stories with serious or potentially damaging allegations in them; if there is any doubt, do not hesitate to contact them. Writers are also encouraged to send a "no surprises" letter to subjects of investigative reports prior to publication, giving them time to comment. Any questions on how to word the letter should be run by your editor. For information on libel or conducting privileged conversations, contact general counsel.

**Animal Visitors**

We seek to follow the Humane Society of the United States' suggestion that you should "never put an animal in a situation that you wouldn't want to see your newborn baby in." Staffers should never purchase or rent wild animals, or bring exotic animals into the office. When we have animal guests visiting, they should be treated like any other guest — i.e., their needs for food, water, rest, and personal space should all

be met. Handlers should accompany animals who come into BuzzFeed spaces, and staffers should always follow the guidelines that handlers layout.

Case 2:18-cv-08048-SVW-JC   Document 106-2   Filed 11/11/19   Page 52 of 78   Page ID #:3796

**Awards**

We are pleased when our colleagues' work is honored by their peers, and we apply for leading journalism awards. We do not apply for or accept awards from advocacy organizations we cover, and staffers should not apply for those awards — though if anyone chooses to call attention to or honor our work, we welcome it. If you wish to submit your work for an award independently, talk to your manager about it.

**Compensating Sources**

We do not pay sources for interviews. If an interview incurs costs to a source through travel or work compensation lost, we may be able to reimburse them, but check with your editor before agreeing to do so.

**Conflict of Interest and Disclosure**

If you're asking yourself, "Is this a conflict of interest?" it likely is. Readers are also a good barometer for this; take a moment to consider whether the reader would see a conflict of interest. Writers and editors should disclose if they have a financial or personal stake — Is the subject a friend or significant other? Have you disclosed this? — in the issue they are covering. Reporters should not have a financial stake in a company in the industry they cover. Check with your editor about whether disclosure is enough, or whether the story should be reassigned.

**Customer Service Complaints**

Reporters and editors should not use their work-related email accounts, social media accounts, or other BuzzFeed-related platforms to seek customer service assistance. It's fine, however, to tweet in general about issues with, say, the subways or other private or public services, as long as you aren't seeking — or receiving — special treatment. For example:

*Okay*: "The face unlock on my new iPhone X never works."

"The seats on @FlyFrontier Airlines are too close together for normal human legs."

*Not okay*: "@apple, I can't get face unlock working on my iPhone X. Little help?"

"@frontiercares I paid for extra legroom but my knees are *completely* jammed up against the seat in front of me."

**Disclosing Provided Materials**

We should note when items such as clothing or appliances have been furnished to us for review. When an item or items was/were provided and used in the test kitchen or as part of a photo shoot, but not reviewed, writers should disclose that at the bottom of the post.

**Fundraising**

Reporters and editors should not fundraise for organizations BuzzFeed News covers, with the exception of professional groups and organizations specifically devoted to the interests of a free press. Reporters shouldn't give money to groups they cover. And while there is of course no reason not to give charitable contributions, staffers should obviously be aware that those may not remain private.

### Gifts

Gifts that aren't review material (books, music, DVDs) or edible typically should be returned or donated. A rough guide — though imperfect — for determining if you can keep a gift is whether the item costs $25 or less. If it costs more than $25, talk to your editor.

### Graphic Content

While it ultimately comes down to the calls of the newsroom managers on duty, we concluded that BuzzFeed.com is not an artificial wall between our readers and graphic content. Generally speaking, we will embed or link to the graphic content we are writing about. On our owned-and-operated platforms, we also have technical tools that give our readers the opportunity to opt in to view graphic content. Marking a post NSFW in the CMS prevents it from going into our 13+ BuzzFeed app.

• *Profanity*: We speak the language of the internet — which is often hilarious and often profane. As such, profanity is permitted on BuzzFeed; but see the BuzzFeed Style Guide for more information on how to style it responsibly.

• *Sex and nudity*: Nudity or sex should be avoided if it's prurient or pornographic. Newsworthy or artistic nudity or instructional sexual content can be posted as long as the post has been clearly marked NSFW in the deck and in the CMS.

• *Violence*: Images that show blood, gore, or violent abuse should be covered with the graphic overlay tool, allowing readers to click if they wish to see the images. These posts should be marked "sensitive" in the CMS. When covering extreme violence or death, use discretion when embedding — sometimes it's best to link out.

If you have questions about whether you should post something because of its graphic nature, talk to your editor and/or the manager on duty.

### Interviews

Giving a subject a general sense of the direction of the interview is fine, but we should decline to provide questions to subjects in advance of an in-person interview. Interviews conducted over email, Facebook Messenger, or Gchat are permitted — but in-person, video, and telephone interviews are often more valuable.

### Opinion

When BuzzFeed News publishes opinion pieces, they should be clearly labeled as opinion, both on the article page and in any social promotion. Our publication of these pieces does not mean an endorsement of the views contained within them. However, we seek to publish only opinion pieces that we believe were written in good faith, by people who we believe have a credible history of good-faith participation in the public sphere, and add a unique voice to the public debate around a topic of news value.

Our opinion section welcomes commentary from people with diverse political views, but it is not a place for trolls, dishonesty, or spin.

### Outside Income

BuzzFeed News staffers who make money for work done outside of the company should disclose that information when they are hired. We discourage most freelance writing because we love your work and would like to publish the best things you write on BuzzFeed, but there are occasional exceptions. If you're doing something BuzzFeed would publish — pretty much anything but a novel or a screenplay — we'd like to run it. Please consult your manager if you think we should make an exception, and we'll consider it on a case-by-case basis.

We try to accommodate all book deals and will in most cases offer up to six months of unpaid book leave. If you're thinking of writing a book, please consult your manager first. Contract work and paid speaking engagements will be considered on a case-by-case basis and should

also be cleared with your manager and PR. Staffers who do outside work related to the field they cover should adhere to the ethical guidelines of this document. In addition to their personal accounts, staffers taking outside income from a specific company, that staffer is not permitted to write about that company.

Staffers are also not permitted to invest in companies they cover. BuzzFeed News staff may not buy, sell, or in any way trade in stocks based on stories BuzzFeed News will publish. Staffers may not short any stocks.

### Photography

Our original photography and image selection should not attempt to deceive the reader in any way. Subjects should be shown in the reality of the moment they are captured in. Materially manipulating images — such as reversing, distorting, or adding/removing people — is not allowed except in the cases of creating a photo illustration, which the caption will note. Minor adjustments to cropping, color, sharpening, etc., that do not materially change the photograph are permissible.

### Political Speech

Reporters and editors should refrain from expressing partisan opinions about candidates, policy, and other public issues that BuzzFeed News covers. News staffers are not permitted to donate money or volunteer time for political candidates or campaigns, or to participate in demonstrations.

We do, however, expect reporters to engage in conversations on social media, legacy media, events, and street corners on subjects in which they have expertise or interest. In all those contexts, reporters should avoid saying things they wouldn't say in a news article or broadcast — that is, statements they can't back with reporting. And reporters should generally consider the value of commentary that may make their colleagues' work harder on specific beats. (Culture writers, whose work may be more overtly political or opinionated, should hold their comments to the same standards they do in their work.)

### Privacy

Digital media — the ubiquity of recording, the vast quantity of speech on social media, the power of search — has changed how regular people think about the principles of free speech. We believe deeply in those principles and in our right to report public information. But we also believe journalists must adjust to changing norms, and focus on defending and defining the right to reveal the secrets that matter.

We expect our reporters to consider context in three categories of privacy decisions, and to be particularly sensitive when it comes to minors:

• *Search engine indexing*: In some cases, we may identify a person by a version of their name other than the one that is widely used in searches, or anonymize them entirely, if it can be done in a way that does not substantially distort the reporting and may protect that person from having, for instance, the worst day of their life perpetually define their online identity.

• *Social media*: We should be attentive to the intended audience for a social media post, and whether vastly increasing that audience reveals an important story — or just shames or embarrasses a random person. We should not automatically or even typically comply with a poster's original intention — but we should be aware of it.

• *Hacked material:* We should be particularly attentive with hacked material to treat the intention of the hacker as a major part of the story, and to maintain a high bar for news value and context of potentially embarrassing personal information that is being weaponized.

### Products

BuzzFeed News writers can accept and may request samples of consumer products for evaluation or for photo shoots (as props or construction material). These materials should stay at the office or at BuzzFeed's photo studios.

BuzzFeed News staffers should request media that they are potentially interested in writing about (books, screeners, albums, etc.). Physical materials are often provided for review purposes, like concert tickets, DVD screeners, etc.

### Pseudonyms

Freelancers and regular contributors should write under their own names or their professional pen names. We may make occasional exceptions for freelancers writing on important but sensitive topics, or for correspondents working on countries where journalism is dangerous or illegal. If you don't feel comfortable publishing under your own name, there are likely problems with the story that need to be addressed.

### Selfies

Selfies are fantastic and you should take them as often as possible with friends and loved ones. But BuzzFeed News reporters should use good judgment when taking images with their subjects. Ultimately, all staffers should answer this question when it comes to photographs: "Would taking a photo with this subject undermine the work I'm doing?"

### Source Meetings Over Meals or Drinks

BuzzFeed staffers should seek to pay costs incurred over the course of an interview or source meeting over a meal or drink.

### Travel, Junkets, and Set Visits

We are happy that we are able to send staffers to report and cover events. If there is a journalistic reason for a BuzzFeed News reporter to accept travel and/or lodging provided for or arranged by a source, BuzzFeed News will reimburse the source with an amount equivalent to what we would have paid for commercial travel. Where this isn't feasible, we will disclose where we've accepted travel or lodging.

### The Editorial and Business Relationship

BuzzFeed News relies deeply on the trust of our readers that we are bringing them accurate reporting, great storytelling, and useful service — and so we maintain a strict and traditional separation between advertising and editorial content.

### Ad Campaigns

We don't write about ads that are running on BuzzFeed unless they are genuinely newsworthy.

### BuzzFeed Entertainment Group

As BuzzFeed expands, we're going to be in more situations where BuzzFeed News is covering projects of people who have an affiliation with BuzzFeed Entertainment Group or other aspects of the company. When we're writing about someone who is affiliated with BFEG in any capacity, we should disclose that relationship.

*Disclosure: [Name] is an adviser [or another title] to the BuzzFeed Endowment Group, which is part of the same company as BuzzFeed News.*

**BuzzFeed Investors**

Our investors have no influence on our reporting, and reporters should not take any special note of investors' views or interests. When we cover people who are investors in BuzzFeed, typically it is because of their other business interests. Editors, not reporters, are responsible for noting whether a subject is an investor. In those cases, we should disclose that relationship with a parenthetical sentence in the running text after mentioning their name: "*([Name/company] is an investor in BuzzFeed.)*"

**Cross-BuzzFeed Collaboration**

BuzzFeed News maintains a divide between advertising and editorial staff. However, management-level editorial employees may be asked to vet certain sponsorships or projects. Some forms of advertising — including video integrations and advertisements in podcasts — may also involve staffers' participation in a clearly disclosed form.

**Distribution Partners**

BuzzFeed has business relationships with platforms ranging from social networks to television channels, under which BuzzFeed is paid for content, shares in advertising revenue against that content, or has some other arrangement. BuzzFeed News staffers should disclose these distribution relationships when we are writing about the specific product or program involved in the relationship. For instance, we should disclose that BuzzFeed has a Snapchat Discover channel when we are writing about Snapchat Discover as a product, or about Snapchat's strategy around media partnerships. It is not necessary to disclose this relationship at every mention of the partner. Editors, not reporters, are responsible for noting whether a subject is a partner.

**UPDATE**

December 31, 1969, at 7:00 p.m.

This post now includes updated guidelines on customer service complaints, fundraising, and political speech, as well as new guidelines on privacy and opinion.

Shani Hilton is the VP of news and programming for BuzzFeed News and is based in New York.
Contact Shani O. Hilton at shani.hilton@buzzfeed.com.

Got a confidential tip? Submit it here.

# Create your own post!

This post was created by a member of the BuzzFeed Community. You can join and make your own posts and quizzes.

Sign up to create your first post!

Exhibit 9, Page 171

News moves fast. Keep up with the BuzzFeed News daily email!

| Your email address | Sign up |
| --- | --- |

# EXHIBIT 10

# BuzzFeed.News

REPORTING TO YOU

# The BuzzFeed News Standards And Ethics Guide

**We published this guide to keep BuzzFeed News writers, reporters, and editors accountable to our readers.**

**By Shani O. Hilton**
Last updated on September 12, 2019, at 6:58 p.m. ET
Posted on January 30, 2015, at 2:58 p.m. ET



*BuzzFeed News*

BuzzFeed News has the opportunity to help shape a new set of standards for a new generation of media. We are offering these standards to our staffers and to our readers as a first attempt at articulating the goal of merging the best of traditional media's values with deep shifts in the forms of media and communication. Our intent with this document is to provide context and support for BuzzFeed News staffers in making smart, responsible, and ethical choices as we tell the most honest, troublemaking, revelatory, important, moving, and entertaining stories we can.

These standards were shaped in conversations with our writers and editors and colleagues in the industry, and we expect them to evolve as they're tested. BuzzFeed News is still growing up too, and these are aimed at helping us on our way, and at reflecting the kind of media company we want to be. We are making this document public to keep BuzzFeed News' writers, reporters, and editors accountable to our readers.

The document is separated into four sections: 1) Sourcing, 2) Corrections, Updates, Deletions, and Errors, 3) Legal and Ethics, and 4) The Editorial and Business Relationship. The guidelines in this document apply to BuzzFeed's global news operation for entertainment content.

Finally, this guide is intended to provide principles rather than offer specific answers to every possible ethical question that arises. Writers and editors make tough editorial decisions every day, and the hardest and most important calls rarely have obvious answers.

## Sourcing

### Embeds

We often embed Instagram images and tweets in news and entertainment. But in the case of sensitive subjects — sexual assault, LGBT issues, and racial bias, for example — we should be aware and respectful of the fact that many ostensibly public Twitter users consider themselves part of distinct communities. *Outside of breaking news situations*, writers are encouraged to contact Instagram and Twitter users when embedding a photo or a tweet on a sensitive subject. Contacting the user has the added benefit of giving the story more context for the reader. In cases where identifying the user is

inappropriate but the content is still newsworthy, screenshots with the name and image blurred are fine.

## Fact-Checking

Fact-checking can be provided for deep narrative features and investigative projects. Reporters are expected to be accurate, and editors are expected to flag any questions they have for their writers before publishing. Additional accurate information can always be added after publishing — removing bad information is more difficult (see Corrections and Updates for more information).

## Information and Facts

Information — excluding common knowledge — should come from a verified source. Wikipedia, IMDb, and other websites that anyone can edit should never be used as sources in a story; they are places to begin research, not to finish it. Acceptable verified sources include interviews, legal documents, research by experts, academic journals, databases, and, with attribution, stories from trusted news organizations.

## Plagiarism

To plagiarize is to trick the reader. Nothing may be copied, pasted, and passed off as one's own work, including press releases.

## Polls and Other Studies

When considering reporting on a study or poll, ask these questions: Have the authors included a detailed methodology? How many people did they study? (For most studies, be skeptical of anything below 100; for polls, anything below 1,000.) Do the authors have any conflicts of interest? For medical studies: Was the study performed on humans, or other animals? (Drugs, for example, that work in mice might fail in

humans.) For polls: How, precisely, were the questions worded? Never take information directly from a press release. Instead, ask the authors for a copy of the actual study or poll. When you're asking readers to vote for fun, don't suggest that results reflect a scientific sample. The data journalism team is available to assist staffers who have questions about data.

## Press Releases

Reporters may quote from press releases and should make the source clear — "said in a press release." With that said: Interviews are always better.

## Quotes

• *Anonymous quotes:* Interviews are always on the record until a reporter agrees to go off the record or on background. Anonymous quotes are permitted, though writers should always try to get a source on the record before agreeing to let them be anonymous. Staffers should spell out why their source is anonymous and include an explanatory line in the story that the reader will understand. When possible, writers should share the source's identity with their editor, unless it's a very extreme case, in which case the editor-in-chief should be consulted prior to publication. We don't have an arbitrary number of anonymous sources required to verify a story: One well-placed anonymous source is worth more than four anonymous sources who are all repeating the same rumor.

Writers should also take precautions not to reveal the identity of confidential sources, including avoiding putting a source's name in writing on unsecured channels.

• *Attribution*: All quotes are to be attributed. Quotes that have been given directly to a BuzzFeed News staffer should be noted as such by

Health" or "BuzzFeed Reader") at least once in the story. Quotes from other outlets should be attributed to that outlet: "told the Guardian," etc., with a link to the article. Quotes that come from the wire services we subscribe to should also be attributed: "told the Associated Press" or "the Associated Press reported."

• *Quote approval*: As a general rule, BuzzFeed writers are not permitted to have quotes approved by sources or share story drafts with their subjects. As a courtesy, or to double-check their work, a writer may choose to call or email a source and describe how they are quoted in a story. "No surprises" letters are also a welcome way of letting sources and subjects know what will be in a story: Sending a note to the subject that includes allegations or a description of what will be published is a reporting tool that also acts as a safeguard for the reporter. There are rare exceptions to the quote-approval rule, particularly in countries where that practice is the norm — but writers should push back as a first response, and discuss with an editor before agreeing.

• *Quote disputes*: If a source disputes a quote as published, the writer and their editor may review the writer's notes and recordings to determine if the complaint is warranted. If warranted, the quote will be updated and a correction issued. If a source disputes the way their position was characterized, rather than a specific quote, an editor should determine whether the complaint is valid.

## Corrections, Updates, Deletions, and Errors

**Body Copy**



Changes to body copy may require a notification to the reader via an update or correction. Stories that are ongoing with breaking news can be updated with information as it becomes available — by using either subheads with a manual timestamp or the breaking news template with an automatic timestamp to alert the reader to updates.

## Corrections and Updates

There are a number of ways to add updates for clarity and context to written news articles: using the update option in the CMS, writing through the body copy with the additional information, or adding the latest news to the top of the post. Consult with your editor to choose the best option.

Fixing incorrect copy should be done using the correction subbuzz. For full information on how and when to write corrections or updates, see the <u>BuzzFeed Style Guide</u>. Corrections are flagged to the copydesk; if you have questions on wording or styling, email (or walk over and visit!) them for guidance.

Distributed platforms will not always offer these tools for corrections, but we should strive for clarity and transparency in the spirit of these rules, given the options the platform makes available.

## Deletions

News items should not be deleted for reasons related to their content, or because a subject or stakeholder has asked you to do so. If a technical issue arises — like a duplicate post or an incorrect URL — email bugs or your manager. If a post was published ahead of schedule, remove it from all site promotion and ask bugs to unpublish it for you. If two people inadvertently created a post on the same subject, both posts should be left on the site.



If some information in a post is incorrect or obsolete, it is acceptable to delete that information and add a brief correction or update explaining what was removed.

Getting hoaxed should be avoided through diligence and reporting, but if an entire post is incorrect or if it has turned out to be a hoax, 1) append "— Updated" to the end of the headline and note in the deck that the story is false, and 2) add a correction subbuzz to the top of the post. The rest of the copy may stand as it did originally.

There are two cases in which deletions may be necessary: First, on some distributed platforms, editing content is not an option, in which case content may be deleted and in some cases edited and reposted, with an explanation on that platform in either case. Second, in some countries, the law requires the deletion of content in some cases. In those cases, we will comply with local law.

The deletion process for Community posts differs from editorial standards. For more information, review our <u>Community Guidelines</u> and <u>Terms of Service</u>.

**Display Copy**

Updating display copy — headlines, decks, and photo captions — for clarity, spelling, or style does not require a correction. Factual errors do require a correction.

**Images**

For information on updating images, contact the photo desk.



## Activism

We firmly believe that for a number of issues, including civil rights, women's rights, anti-racism, and LGBT equality, there are not two sides. But when it comes to activism, BuzzFeed editorial must follow the lead of our editors and reporters who come out of a tradition of rigorous, neutral journalism that puts facts and news first. If we don't, it makes it harder for those reporters to do their jobs.

## Allegations

Legal counsel should review stories with serious or potentially damaging allegations in them; if there is any doubt, do not hesitate to contact them. Writers are also encouraged to send a "no surprises" letter to subjects of investigative reports prior to publication, giving them time to comment. Any questions on how to word the letter should be run by your editor. For information on libel or conducting privileged conversations, contact general counsel.

## Animal Visitors

We seek to follow the Humane Society of the United States' suggestion that you should "never put an animal in a situation that you wouldn't want to see your newborn baby in." Staffers should never purchase or rent wild animals, or bring exotic animals into the office. When we have animal guests visiting, they should be treated like any other guest — i.e., their needs for food, water, rest, and personal space should all be met. Handlers should accompany animals who come into BuzzFeed spaces, and staffers should always follow the guidelines that handlers lay out.

## Awards

We are pleased when our colleagues' work is honored by their peers, and we apply for leading journalism awards. We do not apply for or accept awards from advocacy organizations we cover, and staffers should not apply for those awards — though if anyone chooses to call attention to or honor our work, we welcome it. If you wish to submit your work for an award independently, talk to your manager about it.

## Compensating Sources

We do not pay sources for interviews. If an interview incurs costs to a source through travel or work compensation lost, we may be able to reimburse them, but check with your editor before agreeing to do so.

## Conflict of Interest and Disclosure

If you're asking yourself, "Is this a conflict of interest?" it likely is. Readers are also a good barometer for this; take a moment to consider whether the reader would see a conflict of interest. Writers and editors should disclose if they have a financial or personal stake — Is the subject a friend or significant other? Have you disclosed this? — in the issue they are covering. Reporters should not have a financial stake in a company in the industry they cover. Check with your editor about whether disclosure is enough, or whether the story should be reassigned.

## Customer Service Complaints

Reporters and editors should not use their work-related email accounts, social media accounts, or other BuzzFeed-related platforms to seek customer service assistance. It's fine, however, to tweet in general about issues with, say, the subways or other private or public services, as long as you aren't seeking — or receiving — special treatment. For example:

Okay: "The ƒaceUnlock on my new iPhone X never works"

"The seats on @FlyFrontier Airlines are too close together for normal human legs."

*Not okay*: "@apple, I can't get face unlock working on my iPhone X. Little help?"

"@frontiercares I paid for extra legroom but my knees are *completely* jammed up against the seat in front of me."

## Disclosing Provided Materials

We should note when items such as clothing or appliances have been furnished to us for review. When an item or items was/were provided and used in the test kitchen or as part of a photo shoot, but not reviewed, writers should disclose that at the bottom of the post.

## Fundraising

Reporters and editors should not fundraise for organizations BuzzFeed News covers, with the exception of professional groups and organizations primarily advocating the defense of a free press. Reporters shouldn't give money to groups they cover. And while there is of course no reason not to give charitable contributions, staffers should obviously be aware that those may not remain private.

## Gifts

Gifts that aren't review material (books, music, DVDs) or edible typically should be returned or donated. A rough guide — though imperfect — for determining if you can keep a gift is whether the item costs $25 or less. If it costs more than $25, talk to your editor.

## Graphic Content

While it ultimately comes down to the calls of the newsroom managers on duty, we concluded that BuzzFeed.com is not an artificial

wall between our readers and graphic content. Generally speaking, we will embed or link to the graphic content we are writing about. On our owned-and-operated platforms, we also have technical tools that give our readers the opportunity to opt in to view graphic content. Marking a post NSFW in the CMS prevents it from going into our 13+ BuzzFeed app.

• *Profanity*: We speak the language of the internet — which is often hilarious and often profane. As such, profanity is permitted on BuzzFeed; but see the BuzzFeed Style Guide for more information on how to style it responsibly.

• *Sex and nudity*: Nudity or sex should be avoided if it's prurient or pornographic. Newsworthy or artistic nudity or instructional sexual content can be posted as long as the post has been clearly marked NSFW in the deck and in the CMS.

• *Violence*: Images that show blood, gore, or violent abuse should be covered with the graphic overlay tool, allowing readers to click if they wish to see the images. These posts should be marked "sensitive" in the CMS. When covering extreme violence or death, use discretion when embedding — sometimes it's best to link out.

If you have questions about whether you should post something because of its graphic nature, talk to your editor and/or the manager on duty.

## Interviews

Giving a subject a general sense of the direction of the interview is fine, but we should decline to provide questions to subjects in advance of an in-person interview. Interviews conducted over email, Facebook Messenger, or Gchat are permitted — but in-person, video, and telephone interviews are often more valuable.



**Mass Shootings**

Do not be gratuitous with a shooter's name, photo, and video in posts, headlines, thumbnails and social shares, and on platforms; because it exists doesn't mean we automatically run it. Don't censor the facts/news when naming a shooter, or using a photo, or discussing the motive when it is necessary in the moment and during follow-up reporting. Use judgment each time.

**Opinion**

When BuzzFeed News publishes opinion pieces, they should be clearly labeled as opinion, both on the article page and in any social promotion. Our publication of these pieces does not mean an endorsement of the views contained within them. However, we seek to publish only opinion pieces that we believe were written in good faith, by people who we believe have a credible history of good-faith participation in the public sphere, and add a unique voice to the public debate around a topic of news value.

Our opinion section welcomes commentary from people with diverse political views, but it is not a place for trolls, dishonesty, or spin.

**Outside Income**

BuzzFeed News staffers who make money for work done outside of the company should disclose that information when they are hired. We discourage most freelance writing because we love your work and would like to publish the best things you write on BuzzFeed, but there are occasional exceptions. If you're doing something BuzzFeed would publish — pretty much anything but a novel or a screenplay — we'd like to run it. Please consult your manager if you think we should make an exception, and we'll consider it on a case-by-case basis.

We try to accommodate all book deals and will in most cases offer up to six months of unpaid book leave. If you're thinking of writing a book, please consult your manager first. Contract work and paid speaking engagements will be considered on a case-by-case basis and should also be cleared with your manager and PR. Staffers who do outside work related to the field they cover should adhere to the ethical guidelines set forth in this document for their personal work as well. If a staffer is making outside income from a specific company, that staffer is not permitted to write about that company.

BuzzFeed News staffers should not cover any individual, organization, or service in which they have a financial interest. Staffers are not permitted to invest in companies they cover. Staff may not buy, sell, or in any way trade in stocks, funds, or currencies based on stories BuzzFeed News will publish. Staffers may not short any financial instruments.

## Photography

Our original photography and image selection should not attempt to deceive the reader in any way. Subjects should be shown in the reality of the moment they are captured in. Materially manipulating images — such as reversing, distorting, or adding/removing people — is not allowed except in the cases of creating a photo illustration, which the caption will note. Minor adjustments to cropping, color, sharpening, etc., that do not materially change the photograph are permissible.

## Political Speech

Reporters and editors should refrain from expressing partisan opinions about candidates, policy, and other public issues that BuzzFeed News covers. News staffers are not permitted to donate money or volunteer time for political candidates or campaigns, or to participate in demonstrations.

 **The BuzzFeed News Standards And Ethics Guide**

We do, however, expect reporters to engage in conversations on social media, legacy media, events, and street corners on subjects in which they have expertise or interest. In all those contexts, reporters should avoid saying things they wouldn't say in a news article or broadcast — that is, statements they can't back with reporting. And reporters should generally consider the value of commentary that may make their colleagues' work harder on specific beats. (Culture writers, whose work may be more overtly political or opinionated, should hold their comments to the same standards they do in their work.)

**Privacy**

Digital media — the ubiquity of recording, the vast quantity of speech on social media, the power of search — has changed how regular people think about the principles of free speech. We believe deeply in those principles and in our right to report public information. But we also believe journalists must adjust to changing norms, and focus on defending and defining the right to reveal the secrets that matter.

We expect our reporters to consider context in three categories of privacy decisions, and to be particularly sensitive when it comes to minors:

• *Search engine indexing*: In some cases, we may identify a person by a version of their name other than the one that is widely used in searches, or anonymize them entirely, if it can be done in a way that does not substantially distort the reporting and may protect that person from having, for instance, the worst day of their life perpetually define their online identity.

• *Social media*: We should be attentive to the intended audience for a social media post, and whether vastly increasing that audience reveals an important story — or just shames or embarrasses a random person. We should not automatically or even typically comply with a poster's wishes about whether to publish their name or identifying details.

- *Hacked material:* We should be particularly attentive with hacked material to treat the intention of the hacker as a major part of the story, and to maintain a high bar for news value and context of potentially embarrassing personal information that is being weaponized.

## Products

BuzzFeed News writers can accept and may request samples of consumer products for evaluation or for photo shoots (as props or construction material). These materials should stay at the office or at BuzzFeed's photo studios.

BuzzFeed News staffers should request media that they are potentially interested in writing about (books, screeners, albums, etc.). Physical materials are often provided for review purposes, like concert tickets, DVD screeners, etc.

## Pseudonyms

Freelancers and regular contributors should write under their own names or their professional pen names. We may make occasional exceptions for freelancers writing on important but sensitive topics, or for correspondents working on countries where journalism is dangerous or illegal. If you don't feel comfortable publishing under your own name, there are likely problems with the story that need to be addressed.

## Selfies

Selfies are fantastic and you should take them as often as possible with friends and loved ones. But BuzzFeed News reporters should use good judgment when taking images with their subjects. Ultimately, all staffers should answer this question when it comes to photographs:



"Would taking a photo with this subject undermine the work I'm doing?"

## Source Meetings Over Meals or Drinks

BuzzFeed staffers should seek to pay costs incurred over the course of an interview or source meeting over a meal or drink.

## Travel, Junkets, and Set Visits

We are happy that we are able to send staffers to report and cover events. If there is a journalistic reason for a BuzzFeed News reporter to accept travel and/or lodging provided for or arranged by a source, BuzzFeed News will reimburse the source with an amount equivalent to what we would have paid for commercial travel. Where this isn't feasible, we will disclose where we've accepted travel or lodging.

## The Editorial and Business Relationship

BuzzFeed News relies deeply on the trust of our readers that we are bringing them accurate reporting, great storytelling, and useful service — and so we maintain a strict and traditional separation between advertising and editorial content.

## Ad Campaigns

We don't write about ads that are running on BuzzFeed unless they are genuinely newsworthy.

As BuzzFeed expands, we're going to be in more situations where BuzzFeed News is covering projects of people who have an affiliation with BuzzFeed.com or other aspects of the company. When we're writing about someone who is affiliated with BFDC in any capacity, we should disclose that relationship.

This should be done in italics at the bottom of a post in the following way:

*Disclosure: [Name] is an adviser [or another title] to BuzzFeed.com, which is part of the same company as BuzzFeed News.*

**BuzzFeed Investors**

Our investors have no influence on our reporting, and reporters should not take any special note of investors' views or interests. When we cover people who are investors in BuzzFeed, typically it is because of their other business interests. Editors, not reporters, are responsible for noting whether a subject is an investor. In those cases, we should disclose that relationship with a parenthetical sentence in the running text after mentioning their name: "*([Name/company] is an investor in BuzzFeed.)*"

**Cross-BuzzFeed Collaboration**

BuzzFeed News maintains a divide between advertising and editorial staff. However, management-level editorial employees may be asked to vet certain sponsorships or projects. Some forms of advertising — including video integrations and advertisements in podcasts — may also involve staffers' participation in a clearly disclosed form.

**Distribution Partners**

BuzzFeed has business relationships with platforms ranging from social networks to television channels, under which BuzzFeed is paid

for content, shares in advertising revenue against that content, or has some other arrangement. BuzzFeed News staffers should disclose these distribution relationships when we are writing about the specific product or program involved in the relationship. For instance, we should disclose that BuzzFeed has a Snapchat Discover channel when we are writing about Snapchat Discover as a product, or about Snapchat's strategy around media partnerships. It is not necessary to disclose this relationship at every mention of the partner. Editors, not reporters, are responsible for noting whether a subject is a partner.

## UPDATE

November 2, 2018, at 11:36 a.m.

This post now includes guidelines on covering mass shootings, as well as updated guidelines on outside income and sourcing.

## UPDATE

January 5, 2018, at 6:02 a.m.

This post now includes updated guidelines on customer service complaints, fundraising, and political speech, as well as new guidelines on privacy and opinion.



Shani Hilton is the VP of news and programming for BuzzFeed News and is based in New York.

Contact Shani O. Hilton at shani.hilton@buzzfeed.com.

Got a confidential tip? Submit it here.

# EXHIBIT 11

**Subject:**                                    FW: Scope of damages

**Importance:**                             High

**From:** Lin Wood [mailto:lwood@linwoodlaw.com]
**Sent:** Tuesday, September 3, 2019 7:48 PM
**To:** Alex Spiro
**Cc:** Michael Lifrak ; Robert Schwartz ; Alex Bergjans ; Jeanine Zalduendo ; 'Matt Wood' ; 'Chris Chatham' ; Kimmy Hart Bennett ; Taylor Wilson ; Nicole Wade ; Jonathan Grunberg
**Subject:** Scope of damages
**Importance:** High

**[EXTERNAL EMAIL]**

Alex,

As I forecast during Mr. Unsworth's deposition, Plaintiff will be seeking worldwide damages in this action without exception. Accordingly, Plaintiff is eliminating the carve out for damages suffered in England and Wales referenced in paragraph 108 of the Complaint. Will you will accept this written stipulation (to be included in the pre-trial order)? Doing so will save me from having to file an amended complaint. Let me know.

Thanks.

Lin

L. Lin Wood
L. LIN WOOD, P.C.
1180 West Peachtree Street
Suite 2040
Atlanta, GA 30309
Telephone: (404) 891-1402
Direct Dial: (404) 891-1406
Facsimile: (404) 506-9111
E-Mail: lwood@linwoodlaw.com

**NOTICE: This communication may contain privileged or other confidential information. If you are not the intended recipient, or believe that you have received this communication in error, please do not print, copy, retransmit, disseminate, or otherwise use the information. Also, please indicate to the sender that you have received this communication in error, and delete the copy you received. Thank you.**

Exhibit 11, Page 191