3:33    Thanet  I bet Rick don't wanted to carry it in there 555
3:34    Vern    170kg (exclamation)
3:34    Thanet  Yes, I was gonna go with the tube, but the media here said it a mini sub. So it sound more PR 555
3:35    Thanet  Rescue tube or rescue pod might be actual word for it
3:35    Vern    It's not a mini sub tell the media they are wrong
3:35    Vern    Yes
3:35    Thanet  Yes, I will tomorrow
3:36    Vern    The word rescue very debatable
3:36    Thanet  So people here are pay more attention if the media said it mini sub 555 I bet it Elon musk marketing technic
3:37    Vern    Yes and it is very misleading
3:37    Thanet  I will tell them the truth tomorrow
3:38    Thanet  Elon musk is a big shot here in US
3:43    Vern    I know but his Companies run on debt and Tesla has serious problems. I wouldn't like to be the guy this Japanese
Millionaire who has been chosen to go round the moon and back. If it's anything like the TUBE he won't be coming back so he should
spend his money before he is shot into space 555
3:50    Thanet  5555
3:50    Thanet  Agreed
3:50    Thanet  https://youtu.be/J-fjwPyy9-A
3:51    Thanet  Here is the official trailer for tomorrow presentation
4:06    Vern    Amazing amount of machinery gear and manpower.
4:07    Vern    Is all the pipe still in various parts of Phamee valley
4:11    Thanet  i think last they pull all of it out alrady
4:12    Vern    I think maybe the local community use it 555
4:12    Thanet  the SCG company given it to local
4:12    Thanet  555
4:12    Vern    Good Idea
4:14    Thanet  when we were there my team who help with water there, wish one day they will have honor to eat dinner with you and
other from the dive team 55555
5:01    Vern    They can eat with me anytime if contact me I will be honoured to eat with them

2018/09/21(Fri)
5:19    Thanet  Thank Vern
5:19    Thanet  I will let them know
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  [Photo]
5:20    Thanet  That went well, I told People musk's mini sub is a dead trap 5555
5:26    Vern    How did they react when you said this
5:27    Vern    Hope it went good for you
5:27    Vern    [Sticker]
5:27    Thanet  Laugh
5:27    Thanet  [Sticker]
5:27    Vern    Really anyone make a comment
5:27    Thanet  I got to believe us we are the one on the scene
5:28    Thanet  Well I show them small section passage of the cave graphic
5:28    Thanet  That only 2 feet wide
5:28    Thanet  And they was like, well the sub is not going to fit
5:29    Thanet  And these are are UN agency, university professor
5:29    Vern    The section of passage up into Chamber 3 would have been a real tester
5:29    Thanet  Yes
5:30    Thanet  If people know the whole story how the cave passage is
5:30    Thanet  They will all said it not gonna work
5:30    Vern    And not even you knows what obstacles are ahead from the dive start point at Chamber 3
5:30    Thanet  Indeed.
5:31    Thanet  That why I have to depend on your information who actually went in there
5:31    Thanet  If you said it not gonna work, then it is.
5:31    Thanet  You guy know your stuff well

2018/09/23(Sun)
7:48    Thanet  Hi Vern
7:48    Thanet  I have question
7:50    Vern    Go ahead
7:50    Thanet  [Photo]
7:50    Thanet  Is that Gary or mike?
7:50    Vern    By the way I couldn't open the document you sent. I did send you an email
7:50    Vern    Gary
7:50    Thanet  They very look alike

| 7:50 | Vern | Gary Mitchell |
|------|------|---------------|
| 7:51 | Thanet | Ah I got their name wrong |
| 7:51 | Vern | Gary is much taller |
| 7:51 | Vern | Mike Clayton |
| 7:51 | Thanet | Mike is shorter right |
| 7:52 | Vern | Much shorter |
| 7:52 | Thanet | They look much alike when they have hat on |
| 7:53 | Vern | [Photo] |
| 7:54 | Vern | Mike only just bigger than the boy who is 140cm |
| 7:54 | Thanet | That is mike I think |
| 7:54 | Thanet | I see. Thank you |
| 7:58 | Thanet | [Photo] |
| 7:59 | Thanet | Ah that now I See |
| 7:59 | Vern | [Sticker] |
| 7:59 | Thanet | I was send the wrong message to wrong person 555 |
| 8:00 | Thanet | I was meant to send thank you message to Gary but I send it to mike, no wonder he didn't reply 5555 |
| 8:01 | Vern | [Sticker] |
| 9:10 | Thanet | 555 |
| 9:10 | Thanet | https://www.posttoday.com/world/565154 |
| 9:10 | Thanet | Did you got contact for movie deal from Universal pictures ? |
| 9:12 | Thanet | They just announce they wining the bid for movie and deal with Dr. Harris, Craig , the boys and the coach |
| 9:12 | Vern | No and they would need to pay a substantial amount of money |
| 9:12 | Vern | Big money |
| 9:12 | Thanet | 5555 |
| 9:13 | Vern | They still need to get it past the Thai Government |
| 9:13 | Thanet | So I think they had not get permission from UK team ? |
| 9:13 | Thanet | True |
| 9:14 | Vern | True because we need to protect rights and royalties |
| 9:15 | Vern | These film companies think they can get us for nothing. WRONG |
| 9:15 | Thanet | 5555 |
| 9:15 | Vern | I've told 3 or 4 to piss off |
| 9:15 | Thanet | I bet a lot of movie company had been approach you guy |
| 9:15 | Thanet | 5555 |
| 9:16 | Vern | One film company is involving only Thais |
| 9:16 | Vern | How can they make a movie involving only Thais Kwaai |
| 9:16 | Thanet | [Sticker] |
| 9:17 | Thanet | Wth |
| 9:17 | Thanet | They might not know what went behind the scene |
| 9:17 | Thanet | The truth story are much more excited ◆◆ |
| 9:17 | Vern | The boys should be left alone. Unfortunately they are being targeted and people are making money out of them |
| 9:18 | Thanet | Involve politic and lost face,, that what I wanted to see in movie 555 |
| 9:18 | Thanet | [Sticker] |
| 9:18 | Vern | Any movie needs to involve everyone and I mean everyone |
| 9:18 | Thanet | True |
| 9:19 | Vern | Any movie released in Thailand is being closely monitored by the Thai government. Any film company like Universal won't be allowed access to the people that matter |
| 9:20 | Thanet | Um |
| 9:20 | Thanet | That not good |
| 9:20 | Vern | To be perfectly honest I am tired of the whole circus |
| 9:21 | Thanet | [Sticker] |
| 9:21 | Thanet | You should take time off and vacation get away from all this for a moment |
| 9:22 | Vern | I had 2 months back in the UK it was great but missed Thailand. Here nothing has calmed down (crazy). It's in your face everyday |
| 9:23 | Thanet | [Sticker] |
| 9:23 | Thanet | Take a quick trip to Laos, many nice lime stone cave there as well. |
| 9:24 | Vern | Thai PBS wanted to see me again today I said no I need time for myself and Tik |
| 9:24 | Thanet | Yes, they should leave you guy alone. |
| 9:24 | Vern | Still rain season caving not possible |
| 9:24 | Thanet | I will let them know too. |
| 9:25 | Thanet | Ah I forgot 555 |
| 9:25 | Vern | They want to know about my daily life what I do what I enjoy |
| 9:25 | Thanet | [Sticker] |
| 9:25 | Thanet | Wth |
| 9:26 | Vern | I said come inside Tham Luang with a Mini Submarine 555 |
| 9:27 | Thanet | [Sticker] |
| 9:27 | Thanet | Take musk with you too |
| 9:27 | Thanet | And leave him there with his sub |
| 9:27 | Thanet | [Sticker] |
| 9:27 | Vern | And leave him in there 555 |

9:27     Vern     [Sticker]
9:27     Thanet   5555
9:28     Vern     Martin said the same thing 555

2018/09/27(Thu)
5:57     Vern     https://www.youtube.com/watch?v=HmgC5aJwzes&feature=youtu.be
6:00     Thanet   [Sticker]
6:00     Thanet   Beautiful song and background, lovely thank you for sharing
6:01     Vern     Yeah I have this saved over 4yrs very powerful
6:01     Thanet   It Rhythm is very moving
6:01     Thanet   I like the story and meaning of the song as well
6:02     Vern     It's why save. Play always before I go Tham Luang
6:07     Thanet   [Sticker]
6:07     Thanet   I like how they corporate local instrument in there too very touching
7:01     Thanet   Hi Vern
7:01     Thanet   Is it true that rick and John help out 4 adult that were trap in the cave on June 28?
7:21     Vern     Yes I did mention this at the time but no one believed me and Thai authorities tried to say it never happened (exclamation)
7:24     Vern     They were 4 guy's. We made it to Chamber 3 on evening of 27th with Rob Rick and John. The flood waters started
coming through and we nearly got trapped. With the noise we didn't see them. I think they were possibly round the back of chamber 3
maybe sleeping
7:25     Vern     We had to get out quick and I told everyone who was in the entrance chamber Nam tuam but they just look at me. Next
morning entrance chamber  555
7:31     Thanet   5455
7:31     Thanet   I know who those guy were
7:32     Thanet   They were from ground water association of Thailand 5555 later on June 29 these guy join us on pumping out
groundwater 555
7:33     Vern     Narongsak tried to keep it quiet. Conditions from Chamber 3 out were appalling
7:34     Vern     I have photos of the guys 555
7:34     Vern     People in Maesai still not believe but we know what happened
7:35     Vern     It was what I call organised chaos 555
7:38     Vern     It's highly likely that John and Rick would have not gone any further on that day getting to Chamber 3 was according to
John extremely difficult and water conditions some of the worst he had experienced. If John says that it must have been very difficult
indeed
7:43     Thanet   5555
7:43     Thanet   Do you have their picture
7:44     Thanet   [Photo]
7:44     Thanet   Was that them the guy on the middle
7:53     Thanet   https://drive.google.com/open?id=1_zMie46T_3p0Bl3rB291fEN2HIsl007W
7:53     Thanet   My Diary see if you can open pdf file
7:54     Thanet   Page 49 is interesting story that few people know
7:54     Thanet   And July 6
7:57     Thanet   Page 44-49
9:09     Vern     I didn't have time to do a diary like you
9:09     Thanet   5555
9:10     Thanet   Let me know if you can open those pdf files
9:10     Thanet   It included report of all water management and rainfall

2018/09/28(Fri)
1:36     Thanet   [Photo]
1:36     Thanet   Pictures from those 4 guy that were trap in chamber 3 that john and rick rescues
1:38     Vern     [Photo]
1:38     Vern     [Photo]
1:39     Vern     You only got 1 photo
4:09     Thanet   I just talk to the guy in pictures
4:09     Thanet   He is Thailand ground water well association
4:36     Thanet   President
4:48     Vern     [Sticker]
4:48     Vern     Nearly a dead President 555
5:09     Thanet   5555
5:10     Thanet   He said please thank john and rick for save their life
5:14     Vern     I have asked for his contract details
5:20     Thanet   [Sticker]
5:20     Thanet   How are you been doing ?
5:21     Thanet   Is the press situation slow down a little ?
5:21     Vern     I'm ok just having a burger with Bass
5:21     Thanet   5555
5:21     Vern     [Photo]
5:21     Vern     [Photo]
5:22     Thanet   That look good

5:22    Vern    I not normally eat burgers but this aroi mak mak
5:22    Thanet  Say hi to brass for me 555
5:22    Vern    Bass says (hi)
5:23    Thanet  I'm assume that the this coffee on the side
5:23    Thanet  Thai coffee
5:23    Vern    [Sticker]
5:24    Vern    [Photo]
5:24    Thanet  Oh my
5:24    Thanet  Hat my favorite
5:24    Thanet  [Sticker]
5:25    Thanet  Well I won't bother you guy no more. Enjoy lunch and tell brass I would hope to see you guy together one day
5:25    Thanet  [Sticker]

2018/09/29(Sat)
7:13    Vern    [Photo]
7:14    Vern    I thought you had come back 555
18:21   Thanet  [Sticker]
18:21   Thanet  5555

2018/09/30(Sun)
1:45    Vern    By the way I found out yesterday it was Narongsak who checked the invite and award list and basically crossed peoples
names off(exclamation)
1:45    Thanet  [Sticker]
1:45    Thanet  That very bad of him
1:46    Thanet  Why would he do that
1:46    Vern    Good he not know my partners name 555
1:46    Thanet  5555
1:47    Vern    Because if you not agree with him or talk to much
1:47    Thanet  That crazy
1:47    Vern    You in the meeting of the 6th remember (exclamation)
1:47    Thanet  I think he wouldn't dare to cross your name off
1:47    Thanet  [Sticker]
1:48    Vern    My name was on a different list
1:48    Thanet  I see.
1:48    Thanet  I wonder if ministers is aware of this
1:49    Vern    Same I cannot accept a medal award from the Thai Government. If I had then it stops me from receiving a medal award
from the UK
1:50    Thanet  Ah I see, Martin mention some thing
1:50    Thanet  Same
1:50    Thanet  I can't wait to tell my wife that Narongsak cross peoples name off 5555
1:51    Vern    Yes Martin mentioned this to me yesterday
1:51    Vern    Many local people here very annoyed
1:52    Thanet  I bet 555
1:52    Thanet  Have you spoke to minister weerasak about this ?
1:53    Vern    I am talking to Ben as he has regular contact with him.
1:54    Thanet  I wonder if minister will be able to help with this. My god narongsak is so bad
1:55    Vern    I will see if anything can be done
1:55    Thanet  I stick my head out and help so much, not even thank you note 555
1:56    Vern    Musk even got a thank you letter from the PM
1:56    Thanet  Thank you Vern ,
1:56    Thanet  [Sticker]
1:56    Thanet  What!!
1:56    Vern    MUSK has resigned as CEO from Tesla
1:56    Thanet  Yes I head the news this morning I wonder if it gonna go bankrupt again
1:56    Vern    Musk and Tesla $20 million fine EACH
1:58    Thanet  The other day I talk to the 4 guy who trap in the cave, he said Narongsak had speak discredit them
1:59    Thanet  They said they follow procedure that day and register to go in the cave to help set up submerge pumps in chamber 3
1:59    Thanet  But narongsak accuse them of going without permission
1:59    Vern    [Sticker]
2:02    Thanet  He said the 4 guys sneaking in the cave and not helping anything
4:21    Thanet  Umm
4:21    Thanet  I'm wondering if musk got thank you letter from PM
4:21    Thanet  Will he getting medal too
4:21    Thanet  [Sticker]
4:45    Vern    Musk even got a thank you letter from the PM
4:47    Vern    Yes MUSK did receive a letter from the PM (angry)
5:01    Vern    [Photo]
5:18    Thanet  [Sticker]
5:18    Thanet  It is unfair 5555

5:18    Vern    [Sticker]
5:19    Vern    I have seen the letter but cannot find
5:19    Thanet I led the team help divert water up there and help turn decision and getting the kid out, but received nothing 555
5:19    Thanet ◆◆◆◆
5:22    Vern    I am very angry over the whole thing makes me sick in my stomach
5:35    Thanet [Sticker]
5:36    Thanet I guess this is how it is in Thailand
5:36    Thanet 55555
5:38    Thanet I just told my wife that Narongsak cross off people name for recognition, and she is (angry) furious
5:39    Vern    [Sticker]
5:40    Vern    If you remember either Colonel or a General lost his position (exclamation)
5:40    Thanet Yes
5:40    Thanet She is now in temple try to calm his mind 555
5:41    Thanet He is
5:41    Vern    [Sticker]
5:41    Vern    Who was it you got his name and photo
5:42    Thanet Yes
5:43    Thanet Col. Shinghanat
5:43    Thanet Small Military circle unit 37 Chiang Rai
5:44    Thanet http://thaiembdc.org/2018/08/20/illinois-honors-thai-american-for-role-in-cave-rescue/
5:44    Thanet He is Second from the right
5:46    Thanet Please show this to minister wesarak 55555
And tell him thailand don't even recognize their own, but US does 5555
5:46    Vern    You received an award Yes
5:47    Thanet Yes Recognition from the state of Illinois a month ago
5:48    Thanet Since then many people ask me, did you received any thing from Thailand ? I say nope 5555 it is awkward moment for
sure
5:50    Vern    I also not receive but it's the system. Remember if I received a medal award from Thailand I cannot accept an award from
the UK Government or Queen
5:51    Vern    Same I went to see the UK PM but no award
5:52    Vern    [Photo]
5:54    Vern    It doesn't really bother me personally it is what it is. What does concern me is what Narongsak did and cannot accept
officials losing positions. The main thing is the children are all alive.
6:06    Thanet Yes
6:06    Thanet I agreed
6:06    Thanet Many people angry over this
6:08    Vern    Should not happen after an Amazing Achievement
6:52    Thanet Yes
6:52    Thanet Sadly

2018/10/02(Tue)
16:54   Thanet I heard that Goverment will take all the boy and tours US and Argentina?
16:54   Thanet Wth
16:55   Thanet With Governor narongsak and other official at least over 40 people
16:55   Thanet For thank you the world they said
22:34   Thanet Why on earth would they tour US for ? Something smell wrong here 55

2018/10/03(Wed)
1:45    Vern    This is from a very reliable source in Maesai. The Thai Government have tied the Moopah 13 up for 5yrs. On the 3rd they
are off to the USA for 10 days courtesy of a well known USA Media News Co
1:46    Vern    I wasn't aware Narongsak and others were going (angry)
2:22    Thanet Yeah
2:23    Thanet Narongsak will received award of great leader from Asia Society here in NY 5555
2:23    Vern    [Sticker]
2:24    Vern    Governor Impossible 555
2:24    Thanet 13 parent, 13 kids, and many officials with department of cultures will also join
2:24    Thanet [Sticker]
2:24    Thanet 555
2:25    Thanet So it will be over 40 peoples that the latest announcement
2:26    Vern    I met the boys at Chiangrai Uniteds last home game on Sunday. They are now world celebrities
2:26    Thanet 13 kids expense will be cover by private company, but the rest Of the people trip will be paid more by Thai govenerment
2:26    Thanet This up setting the public a lot
2:26    Vern    [Photo]
2:26    Thanet [Sticker]
2:27    Vern    News Media Co is paying for the children not sure who
2:27    Thanet Yes that what I heard.
2:28    Thanet But the rest Goverment will use tax payer money pay for it. And man, it upsetting public
2:28    Vern    It's obvious some of the children are happy with what's happening but some just seem overwhelmed
2:29    Vern    Narongsak couldn't give a shit

| 2:29 | Thanet | 5555 |
|------|--------|------|
| 2:29 | Thanet | Narongsak are now world celebrity great leader of the years |
| 2:30 | Thanet | [Sticker] |
| 2:30 | Vern | He was out of his depth. He couldn't organise a piss up in a brewery 555 |
| 2:31 | Thanet | The Thai association in LA, CA. Contact me invited me to dinner with narongsak and the kids |
| 2:31 | Thanet | 5555 |
| 2:31 | Thanet | I'm thinking of not going, I'm sure I and narongsak will end up fighting over dinner table |
| 2:32 | Thanet | Debate of how he save the kids 5555 |
| 2:32 | Vern | I would go and embarass the guy 555 |
| 2:32 | Thanet | [Sticker] |
| 2:33 | Vern | He not the one making any decisions |
| 2:33 | Vern | Minister Weerasak and Minister Paochanda made crucial decisions |
| 2:34 | Thanet | Yes!!! |
| 2:34 | Thanet | I would have say that in front of everyone in dining table 555 |
| 2:34 | Vern | We have to be careful not to upset the Thai Government |
| 2:34 | Thanet | Indeed |
| 2:35 | Vern | I would take the opportunity if I had chance |
| 2:35 | Thanet | You mean tell people about the truth story ? |
| 2:35 | Vern | [Sticker] |
| 2:36 | Thanet | Man, it gonna lit!! |
| 2:36 | Vern | He doesn't like me or Tik but I won't lose any sleep over him |
| 2:36 | Thanet | I'm sure people gonna be like What!!! |
| 2:36 | Vern | [Sticker] |
| 2:37 | Thanet | Yeah, he publicly said that he is not in a good term with you |
| 2:37 | Vern | Show them my note to Minister Weerasak and Minister Paochanda |
| 2:37 | Vern | When he say that |
| 2:37 | Thanet | With reporter |
| 2:37 | Thanet | They just let me know, |
| 2:38 | Vern | Which reporter |
| 2:38 | Thanet | He said you embarrass  him infront of the ministers on June 26 |
| 2:39 | Vern | [Photo] |
| 2:39 | Vern | [Photo] |
| 2:39 | Vern | [Photo] |
| 2:39 | Thanet | I'm not suppose to tell you this. But since we are friend I telling you any way |
| 2:39 | Vern | Yes in this meeting he said nothing |
| 2:40 | Thanet | That why he feel offended |
| 2:40 | Thanet | I don't know why would he feel like you embarrassed him on the meeting? |
| 2:41 | Thanet | Was there something happens? |
| 2:41 | Vern | If the phone calls had not been made I would have left the rescue and gone home never to return. The kids would have died and so would other Thai Navy Seals |
| 2:41 | Thanet | Agreed . |
| 2:41 | Vern | I not say anything to him in the meeting |
| 2:42 | Thanet | Um |
| 2:43 | Thanet | Interesting |
| 2:43 | Vern | About 2hrs before the meeting me and Tik approached him and I said very forcibly YOU HAVE ONE CHANCE. He told me to go away. 2hrs later I was asked to go into the now famous meeting to discuss with Minister Paochanda and Minister Weerasak |
| 2:45 | Vern | I had no choice. This was about saving 13 lives not about me and not about me embarrassing Narongsak |
| 2:45 | Vern | I was ready to leave very close (exclamation) |
| 2:47 | Vern | [Photo] |
| 2:47 | Vern | [Photo] |
| 2:48 | Vern | Put these inside his dinner menu 555 |
| 2:52 | Thanet | 55555 |
| 2:53 | Thanet | I bet he will be quite after seeing that note |
| 2:55 | Vern | There was no need for him to feel like this about me. I was the expert on hand he should have listened |
| 2:55 | Thanet | Yes! |
| 2:56 | Thanet | He don't know anything about that cave |
| 2:56 | Thanet | Yet, he pretend to know what to do |
| 2:56 | Vern | Correct and he not go in very far |
| 2:57 | Vern | People don't understand caves and how flood waters build up then suddenly Whoosh |
| 2:57 | Thanet | [Sticker] |
| 2:59 | Thanet | I still thinking weather I should go to dining with them |
| 3:00 | Vern | You must GO |
| 3:00 | Thanet | In California, I think narongsak will remember me 5555 |
| 3:00 | Vern | See how he reacts to you |
| 3:01 | Thanet | He probably aware of. Dang that the guy I crossed his name off from recognition |
| 3:01 | Vern | [Photo] |
| 3:01 | Vern | Give to him coz it didn't happen 555 |
| 3:01 | Thanet | [Sticker] |
| 3:02 | Thanet | He probably think that I go there because I wanted something 555 |

3:02    Vern    [Photo]
3:02    Vern    [Photo]
3:03    Thanet  I'm sure he will remember he told his security drag me off the small meeting room on July 6. But it ended up with minister Paochinda walk out and sit with me personally
3:05    Vern    Minister Paochanda and Minister Weerasak good guys. They quickly understood the seriousness of the situation and made good decisions
3:05    Thanet  Yes they are true leader in this
3:05    Thanet  I even mention their name on my interviews
3:05    Vern    After the 26th Narongsak never spoke to me and never visited the UK team HQ 555
3:06    Thanet  Without them step in, narongsak probably ended up killing those kids
3:06    Vern    UK lovely room 555
3:06    Thanet  [Sticker]
3:06    Thanet  Did narongsak even say thank you to Uk team in person after work is done?
3:06    Vern    We not care about what we got to change in
3:07    Vern    No he didn't
3:07    Thanet  [Sticker]
3:07    Thanet  Wth
3:07    Thanet  Omg This guy!!!!!
3:08    Vern    Shows what sort of person he is.
Minister Weerasak did come and congratulate us as did the PM
3:09    Vern    Narongsak is a non person in my view nasty piece of work
3:09    Thanet  555
3:09    Thanet  He deserved it
3:10    Vern    Please go to the dinner and give him my fondest regards. Tell him he is my HERO 555
3:11    Vern    [Photo]
3:12    Vern    We together 555
3:12    Thanet  [Sticker]
3:13    Vern    [Sticker]
4:30    Thanet  If I go, I will tell right him infront  of everyone that  you say hi,,, ◆◆◆
4:30    Thanet  Vern said he missed you, Governor 5555
4:50    Vern    Give him a kiss 555
5:14    Thanet  [Sticker]
5:19    Thanet  [Photo]
5:19    Thanet  Have your parter translate that part. It so funny


2018/10/05(Fri)
23:41   Thanet  [Photo]
23:41   Thanet  Col. Send me this Photo. He told me to say Hi to everyone ◆


2018/10/06(Sat)
1:41    Vern    [Sticker]
1:42    Vern    Who sent you the photo
1:42    Vern    Col?
1:42    Thanet  Col.
1:42    Thanet  Yeah. He said your friend send him photo
1:42    Thanet  The senator
1:44    Vern    Cristina and her Dad are lovely
1:44    Thanet  Yes
1:44    Thanet  She is
1:45    Thanet  Very nice person I told her your story of imvlovement a lot
1:45    Vern    Cristina grew up in the Thai restaurant her mum and dad owned
1:45    Thanet  Yes
17:08   Thanet  [Photo]
17:08   Thanet  I arrange the meeting between col. And Christina
17:08   Thanet  Col. Said she and her dad very lovely


2018/10/08(Mon)
3:19    Vern    https://www.facebook.com/100000334098614/posts/2036895422998241/
3:19    Vern    Your friend 555
3:38    Thanet  [Sticker]
3:39    Vern    [Sticker]
4:15    Vern    Asian Leader Award
4:21    Thanet  Oh man
4:22    Thanet  I feel bad for the Asian society....
They surely got the wrong guy !!!
4:23    Vern    [Sticker]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]

4:25    Thanet  [Photo]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]
4:25    Thanet  [Photo]
4:25    Thanet  My wife birthday yesterday.. lot of good food
4:26    Thanet  [Sticker]
4:26    Thanet  [Photo]
4:26    Thanet  [Photo]
4:26    Thanet  [Photo]
4:26    Vern    Awards if you have connections and you scratch my back and I scratch yours 555
4:26    Thanet  [Photo]
4:26    Thanet  [Photo]
4:26    Thanet  5555
4:27    Thanet  I wish you were close by, we would have invite you to join us 55
4:30    Vern    Make me hungry
4:32    Vern    If I have to travel to DC for the MUSK trial I will come visit you
5:05    Thanet  Cool, you are welcome anytime ◆

2018/10/10(Wed)
19:12   Thanet  https://www.facebook.com/woody108/videos/10216354362959310/

2018/10/11(Thu)
4:12    Vern    He said he found them
4:12    Vern    [Sticker]
4:43    Thanet  Listen to the part where he mention about the divers
4:44    Thanet  Yeah, what a ass
4:44    Thanet  I have not finished listen to his interview yet. I will tonight
4:52    Vern    I can't listen makes me puke
4:52    Vern    [Sticker]
4:52    Vern    What time does he speak about the divers
4:53    Thanet  Early on the interview
4:53    Thanet  Let me check it for you
4:54    Vern    [Sticker]
5:04    Thanet  10:30
5:05    Thanet  He mention something like he not trust info about 13kids is alive news from UK diver. He need it to be confirm with navy
seal
5:06    Thanet  His English is very bad 555 I have to listen many time
5:28    Vern    He's well educated 555
5:29    Vern    Yes I think I heard that bit he not believe until Navy Seals confirm then he can tell the world I have found the kids
6:24    Thanet  555

2018/10/14(Sun)
4:56    Thanet  I really don't like what they did To the boys
4:57    Thanet  They took them out from school and tour around the world like they were pets 5555
5:23    Vern    I know what you mean. They seem to control them like they have to pay back for what happened (angry)
5:34    Thanet  [Sticker]
5:35    Vern    https://drive.google.com/open?id=1FMwhqF0Td2w_8K_eYT-vKuBbERB6v2kD
5:35    Vern    [Photo]
5:35    Vern    Interesting !!!
6:02    Thanet  I have all those map
6:02    Thanet  I was used it on the mission as well
6:03    Thanet  It was interesting that they put all this together
6:03    Thanet  Most of water diverting map they show, was from our information we put together
6:03    Thanet  And my lots of my pictures too 555
6:04    Thanet  Those picture are from my phone,
6:04    Vern    And some of my photos surveys and information (exclamation)
6:04    Vern    They ask you if ok to use(question)
6:05    Vern    They not ask me 555
6:05    Thanet  No.
6:05    Thanet  They should give credit for information and photo
6:06    Vern    I said to Chaiporn unless they go to the Far End of Tham Luang they will never understand where the water is coming
from and where it goes. They are not Cavers (exclamation)
6:07    Vern    Most of them in the photo on page 5 would not be capable of getting there and back 555
6:08    Vern    Tham Luang has an immature lower series still to be found
6:11    Thanet  555
6:11    Thanet  I can't believe they didn't ask you for permission to use photo either
6:12    Vern    Thai Style agency DMR and DGR
6:13    Thanet  555

| 6:13 | Thanet | If it was in the west, they could get sue for this |
| 6:14 | Vern | Tham Luang very busy today and no controls |
| 6:14 | Vern | Yes copyright |
| 6:22 | Thanet | [Sticker] |
| 10:12 | Vern | [Video] |
| 10:15 | Thanet | [Sticker] |
| 10:45 | Vern | [Video] |
| 13:24 | Vern | https://en.vietnamplus.vn/members-of-wild-boar-academy-to-visit-us-on-cultural-exchange-trip/139550.vnp |
| 19:16 | Thanet | [Sticker] |
| 19:16 | Thanet | Well they just sign movie deal |
| 19:16 | Thanet | From what I heard on the news |
| 19:17 | Thanet | The boy will get 49 million THB |

2018/10/15(Mon)

| 2:16 | Thanet | https://www.facebook.com/663120329/posts/10156590668480330/ |
| 2:27 | Vern | Universal right? |
| 2:28 | Vern | 3million baht each |
| 2:28 | Vern | It's NOT TRUE (exclamation) |
| 2:30 | Vern | I know first hand it's another World Film/Movie Company as they have gone through the correct channels here in Thailand |
| 2:42 | Vern | Read the next 2 messages |
| 2:42 | Vern | This is not true, according to the chairman and members of the committee appointed by Prime Minister Prayud when my team made the presentations to them at the Ministry of Culture about 10 days ago. |
| 2:42 | Vern | It was an old news based and translation from Wall Street Journal interviewed Matt Delprano an agent from Creative Artists Agency in Holywood krub. |
| 3:27 | Thanet | Umm |
| 3:27 | Thanet | Interesting |
| 3:27 | Thanet | So the movie deal still undertaking negotiation |
| 3:50 | Vern | It's certainly NOT Universal. I'm involved with the main film/movie Company. |
| 3:53 | Vern | If you want an intro happy to do? |
| 3:54 | Thanet | Intro? |
| 3:54 | Vern | Introduction 555 |
| 3:54 | Thanet | About movie ? |
| 3:55 | Vern | What else |
| 3:55 | Thanet | Or my role in the rescue |
| 3:55 | Vern | Movie |
| 3:55 | Thanet | Yeah 555 |
| 3:56 | Vern | Ok leave it to me will work on my contact back in the U.S. |
| 3:56 | Vern | And by the way it's Warner Bros |
| 3:57 | Thanet | Nice |
| 3:57 | Thanet | What story they will try to tell? |
| 3:57 | Thanet | Official ? Our our true story |
| 3:58 | Vern | As it happened |
| 3:58 | Thanet | That will be interesting 555 |
| 3:58 | Vern | [Sticker] |
| 3:58 | Thanet | Will they need approval from Thai government? |
| 3:58 | Vern | Already going through the right channel's |
| 3:59 | Thanet | Cool. |
| 3:59 | Vern | Ministry of Culture |
| 3:59 | Thanet | Who roles  will be invloed in movie so far ? |
| 3:59 | Vern | Over the weekend more than 4000 visitors to Tham Luang (crazy) |
| 4:00 | Vern | Not sure it's all very early doors |
| 4:01 | Vern | I met the guy from Warner bros on the 5th October at Chiangrai Airport |
| 4:01 | Thanet | Ah.. I see |
| 4:02 | Thanet | https://drive.google.com/open?id=15qRfW8VNd-ZMVdpKtXIymIIJR6iJgKiE |
| 4:03 | Thanet | Here is link to my diary with report at the ended |
| 4:03 | Thanet | Water, rainfall, etc in daily detials |
| 4:03 | Vern | [Sticker] |
| 4:03 | Thanet | I hope you can open it this time |
| 4:04 | Thanet | It a 30 mb files |
| 4:04 | Thanet | But Martin can open it with no problem |
| 4:04 | Vern | Opened ok |
| 4:05 | Vern | [Sticker] |
| 4:05 | Thanet | Can you download it |
| 4:05 | Vern | [Sticker] |
| 4:05 | Thanet | Cool. |
| 4:06 | Thanet | Check out detail story behind July 6. I put down all who invloved and how it unfold in detail |
| 4:06 | Vern | Will do |
| 4:07 | Thanet | Page 44-49 |
| 4:07 | Thanet | Martin said I planned the coupe 5555 |

4:36    Vern    [Sticker]
4:50    Thanet  [Photo]
4:50    Thanet  Thank you note from LT Governor of Illinois for cave rescue
4:50    Thanet  [Photo]
4:50    Vern    Treasure it
4:51    Thanet  [Sticker]
4:51    Thanet  Good to display it at the business, it help getting more people in 555
4:51    Vern    [Sticker]
4:54    Vern    Looks like you were in a deep discussion with Josh and his team I can see Mario
4:55    Vern    [Video]
5:04    Thanet  Yes 555
5:04    Thanet  That a good short clip 555
5:04    Thanet  [Photo]
5:04    Thanet  [Photo]
5:04    Thanet  [Photo]
5:04    Thanet  [Photo]
5:04    Thanet  [Video]
5:04    Thanet  [Photo]
5:05    Thanet  Look at these guy... just chilling in my yard 555
5:06    Vern    AMAZING
5:07    Vern    Nature on your doorstep. What's on the menu in your restaurant 555
5:22    Thanet  [Sticker]

2018/10/16(Tue)
1:35    Vern    https://variety.com/2018/film/news/crazy-rich-asians-china-release-1202980099/
2:13    Thanet  [Sticker]
2:13    Thanet  I have not yet seen that movie
2:14    Thanet  I heard that the producer of this movie will also made movie about Tham Luang
2:14    Thanet  https://thaipublica.org/2018/07/pridi108/
2:15    Thanet  Check out article, they portrait narongsak as a real hero, true leader who made this mission accomplish
2:15    Thanet  [Sticker]
2:19    Thanet  It was so funny that person who sent me the link is also invloved in rescue like us and he had to deal with narongsak. He said "this mission probably going smoother without him in charge, all he did was causing confusion"
2:19    Thanet  [Sticker]
2:24    Thanet  https://m.youtube.com/watch?v=LFcdVSlrv44&feature=youtu.be
9:31    Vern    [Photo]
9:49    Thanet  555

2018/10/17(Wed)
5:31    Thanet  https://www.facebook.com/684924421583676/posts/1910393205703452/
5:31    Thanet  Check out this song
6:50    Thanet  Did you go to the palace to meet the prince in UK and  recognition ?.
6:54    Vern    No because I'm in Thailand 555
6:54    Thanet  Too bad
6:55    Thanet  I saw Garry post on his page
6:55    Vern    Last night I was at the Thailand Business Awards hosted by British Chamber of Commerce Thailand. I was awarded the Social Impact Award 555
6:55    Thanet  They Look fabulous, well deserved honor
6:55    Thanet  Congrat!!!
6:56    Vern    I was awarded this by HRH Prince Richard Duke of Gloucester
6:56    Thanet  Wow
6:56    Vern    I can't be in 2 places at the same time 555
6:56    Thanet  Well deserved
6:57    Thanet  That why I wonder
6:57    Thanet  Even Australian doctor Richard is there
7:31    Vern    I wasn't aware Dr Harry was there no pics available
8:47    Thanet  [Photo]
8:47    Thanet  There were people sharing these
8:48    Thanet  I was wonder if that were recognition for dr Harris in Australia
8:48    Thanet  But they reuse the pictures
8:53    Vern    No idea
8:55    Vern    I thought Prince Harry and Megan were on tour out of the UK
9:08    Vern    They are touring Australia and New Zealand so Dr Harry is NOT at the reception in the UK. Like me he can't be in 2 places at the same time 555
9:08    Vern    People WRONG yet again (exclamation)
9:26    Thanet  5555
9:26    Thanet  Thai media is so much BS
9:27    Thanet  Lot of made up story here
9:27    Vern    [Sticker]

9:27    Thanet People sharing wrong information all over social media
9:28    Vern    https://www.bbc.co.uk/news/amp/uk-45885197
9:28    Thanet Ah
9:29    Thanet [Photo]
9:29    Vern    Looks like Australia to me 555
9:29    Thanet Some one made this 5555
9:31    Vern    That's why there has been so much wrong information flying around over the last 3 months about Tham Luang
9:31    Vern    No point in BS
9:41    Thanet Yes
9:41    Thanet Many mislead info going around in social media

2018/10/18(Thu)
14:28   Vern    [Photo]
14:28   Vern    Probably the best looked after Buffalo in Thailand
14:28   Vern    [Photo]
14:28   Vern    [Photo]
14:28   Vern    [Photo]
14:28   Vern    [Photo]
14:28   Vern    [Photo]
14:28   Vern    [Photo]
16:26   Thanet [Sticker]
16:26   Thanet Congrat Vern
16:26   Thanet [Sticker]
16:26   Thanet Did they color that buffalo?

2018/10/19(Fri)
2:02    Vern    No it's an Albino Buffalo 555

2018/10/22(Mon)
19:01   Thanet [Photo]

2018/10/23(Tue)
1:38    Vern    Even more beautiful than before
1:53    Thanet [Sticker]
4:38    Vern    [Photo]
4:38    Vern    Coming along good. Should be finished by end of December. 2 days of heavy rain has curtailed work. Video this morning.
4:38    Vern    [Photo]
4:38    Vern    [Photo]
4:38    Vern    [Photo]
4:38    Vern    [Video]
6:23    Thanet Wow
6:23    Thanet Looking good
6:25    Vern    [Sticker]
6:25    Vern    Over 10million baht
6:25    Vern    Chalamchai pay (exclamation)
6:29    Thanet Wow
6:29    Vern    If Government pay take long time 555
6:29    Thanet I bet 555

2018/10/27(Sat)
8:57    Vern    Page 105 of your diary has photo of Capt Dan in a meeting with Musk's team. What time was this and where? Was MUSK there and did he go to the cave. If so what time did they go and did Musk go? Maybe you need to speak with Capt Dan.
8:57    Vern    [Sticker]
8:58    Vern    Also can you send me over a Pdf copy by email. I cannot send the document to myself as file too big 555
9:15    Vern    P111 photo includes Mr Suratin. He was one of the 4 guys rescued by John and Rick on the 28th June
9:49    Thanet Sure
9:49    Thanet I will get that over to you soon as I get home
9:49    Thanet Now we are in Iceland take little vacation
9:50    Thanet [Photo]
9:50    Thanet [Photo]
9:50    Thanet [Photo]
9:51    Vern    Brilliant enjoy
9:51    Vern    [Sticker]
9:51    Thanet [Photo]
9:52    Vern    Martin has sent me a Pdf already
9:52    Thanet [Photo]
9:54    Vern    A bit cooler where u r 555
10:00   Thanet [Photo]
10:00   Thanet Thank Vern

10:02   Vern    [Sticker]
10:02   Vern    Amazing
10:03   Vern    The information on Musk with Capt Dan is very important?
10:06   Vern    I cannot open Martin's file. When you get chance send me your Diary as a Pdf. Much appreciated
10:09   Thanet  Sure will do
10:09   Thanet  I can reach out to cap dan too if needed
10:10   Vern    Please reach out to Capt Dan
10:10   Vern    [Sticker]
10:37   Vern    Your Diary is AMAZING

2018/10/28(Sun)
2:46    Vern    https://www.independent.co.uk/sport/football/premier-league/jose-mourinho-manchester-united-thai-cave-football-team-
a8604506.html
21:10   Thanet  Thank
21:11   Thanet  Wow
21:11   Thanet  The kids really on a tour
21:30   Thanet  [Photo]
21:30   Thanet  [Photo]
21:31   Thanet  [Photo]
21:31   Thanet  Ice cave in Iceland !!
21:37   Thanet  [Video]

2018/10/29(Mon)
24:54   Vern    Yen mak mak
18:53   Thanet  And we are out just time the Cave is flooded quickly due to heavy rain 555

2018/10/30(Tue)
24:38   Vern    [Sticker]
1:01    Vern    You should know better 555
1:30    Vern    [Video]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    [Photo]
1:30    Vern    Yesterday I got access to Tham Luang
1:31    Vern    This section could have been cleared up over 2 months ago. Totally accessible with no risk from flood waters
1:31    Vern    Chamber 3 not accessible. Part of the journey involved floating on my back with my nose against the roof of the passage
for about 10 metres. Access to Chamber 3 would have meant a dive which I wasn't keen on as on my own.
1:31    Vern    I was livid that the first chamber had not been cleared up. It's easy to get to with no risk from flood waters to anyone. I
sent the photos and video over to Minister Weerasak with suitable comments !!! Over on the 1st lunctime?
1:32    Vern    [Sticker]

2018/10/31(Wed)
3:41    Vern    [Photo]
7:24    Thanet  Nice!!
7:24    Thanet  Glad they got a chance to thank everyone from Uk team
7:25    Thanet  You guy are their savior
7:25    Vern    It was a very emotional gathering
7:25    Vern    Viewers were in tears
7:25    Thanet  [Sticker]
7:26    Vern    How about Capt Dan?
7:26    Thanet  I have not reach out to him yet
7:26    Thanet  We are still travel in Iceland
7:26    Vern    The Thai translator broke down (tear)
7:26    Vern    Enjoy your break together
7:26    Vern    [Sticker]
7:27    Thanet  Very limited connection here, only internet some hotel we stay at
7:27    Thanet  Thank, i will reach out to him soon as I get back in US
7:29    Vern    [Sticker]
7:29    Vern    Don't get trapped by flood waters 555
7:37    Thanet  [Sticker]

2018/11/01(Thu)
2:08    Vern    [Photo]
13:07   Thanet  [Sticker]
23:57   Thanet  Vern

23:57    Thanet  I just got back home last night
23:57    Thanet  I'm reaching out to Capt Dan now
23:57    Thanet  He is in Taiwan for work with Taiwanese government
23:58    Thanet  What question or information you need from him reguarding with musk ?

2018/11/02(Fri)
1:04     Vern    [Sticker]
1:04     Vern    Hope you enjoyed your holiday
1:05     Vern    Did Musk actually go to Tham Luang and did he go into the cave and if so did he go into Chamber 3
1:06     Vern    What time did he arrive at Chiangrai
1:06     Vern    If he did go to Tham Luang what time did they arrive
1:06     Vern    [Sticker]
1:36     Thanet  Yes he did go to Tham Luang
1:37     Thanet  The went in the cave for about 2 hours from what I remember from Capt Dan told me
1:37     Thanet  But let me ask to made sure
2:04     Vern    [Sticker]
2:54     Vern    [Photo]
2:54     Vern    [Photo]
2:54     Vern    [Photo]
2:55     Vern    Me and Josh at The Hard Rock Cafe in Chiangmai last night British Chamber of Commerce Thailand event. We did pretty
good 555
2:56     Vern    We did it as a Q & A
3:14     Thanet Nice!!
3:14     Thanet  It is great you guy able to get together
3:16     Vern    The audience were very participative
3:18     Thanet [Sticker]
21:17    Thanet  Capt Dan said
21:18    Thanet  The meeting with musk take place in the Wat near Thum Luang around 1:30 am
21:18    Thanet  They then went to see the site.
21:19    Thanet  The Thai official insisted musk to go inside the cave.
Capt Dan and Musk's engineer were waiting outside because they don't wanted to get wet.
21:20    Thanet  He didn't know how far musk and Thai official went in to.
But it took about over 1 hours at least
21:21    Thanet  They went into the cave ***

2018/11/03(Sat)
24:35    Vern    [Photo]
24:35    Vern    Dawn Wall Premier
24:36    Vern    We did it talk to the packed audience before the Premier started Josh was compair and his team were also involved
24:36    Vern    [Sticker]
24:36    Vern    [Sticker]
24:36    Vern    For the information on Musk
24:44    Thanet  Nice
24:44    Thanet  I wish I could be there to listen you guy talk
24:44    Thanet  [Sticker]

2018/11/04(Sun)
14:07    Vern    [Photo]
14:07    Vern    [Photo]
14:07    Thanet [Sticker]
14:07    Thanet Nice!!
14:09    Vern    Final question for Capt Dan. The Thai official who took Musk into Tham Luang. Does he know his name and is he in the
photo on p105 of your diary?
14:09    Vern    [Sticker]
14:10    Vern    Packed audience for the Premier of The Dawn Wall
14:19    Thanet  Sure let me ask him

2018/11/05(Mon)
19:31    Thanet  [Photo]
19:31    Thanet  [Photo]
19:31    Thanet  [Photo]
19:31    Thanet  [Photo]
23:49    Vern    [Sticker]

2018/11/07(Wed)
6:59     Vern    [Video]

2018/11/08(Thu)
6:34     Vern    [Sticker]

6:34    Vern    Any news back from Capt Dan
6:36    Vern    We were due to go into Tham Luang on Tuesday but the Director General of National Parks suddenly said NO. Many
local people ready to help and Wutthichai High Commander of Navy Chiang Saen also ready with an army of Navy Seals
6:37    Vern    I was scheduled to go into Tham Luang today to start the clean up. However the Director General of National Park Mr
Kamoichai said NO.
6:37    Vern    I have let Minister Weerasak know about this
6:37    Vern    Tik spoke to Mr Kavee last night Head of Tham Luang park this is what was said
6:37    Vern    คุณเกาให้หมายแจ้งวันอุทยานยกเลิกการเขซักเบิ๊ยะ วนัทธิเพราะออยึดถีรมวนอุทยาน แจงจะมณีณะกรรมการประมนือถีกรงจังขอ้าจมดียขอิกภูหมาย
ขยะในกวายกอ้ากิอาเป็นประวตัศีกิาลตารว์ าฟีลวง คตีวาแนวกดินไมมะนเจะถกตอ้ง เกบือะไรกอ้ไดเป็นนีประวตัศีกิาลตารว์ถเตไมมะนเจะไขข่ยะ โดยเฉพาะแมลงงานในถจำา
เพราะอาจแขียะตดีเขอ้ยตว่มัย
6:37    Vern    Seems like the DG wants to keep rubbish inside because it part of the Tham Luang story
6:37    Vern    [Sticker]
8:05    Vern    https://youtu.be/VbXpzkedsMA
8:05    Vern    From 11mins 30secs
8:05    Vern    Princess Ubolratana
8:05    Vern    Amazing Thailand Dinner in London
14:48   Thanet  5555
14:49   Thanet  That crazy
14:49   Thanet  Seem like it is politic again
14:49   Thanet  Seem like DG wanted to show off this power 555
14:50   Vern    You are right
14:50   Thanet  Capt Doesn't remember who took musk in
14:50   Vern    [Photo]
14:51   Thanet  But let me ask my source in the army in the cave
14:51   Vern    Ok thanks for ask
14:51   Vern    DG next to Josh
14:51   Thanet  He is in charge of 1 st cavalry responsible for assisting navy seal in there
14:51   Vern    [Sticker]
14:51   Vern    [Sticker]
14:52   Thanet  It too many people capt said
14:52   Vern    But early hours of Tuesday morning
14:52   Thanet  But musk flight arrived around 11 pm at Chiang Rai
14:53   Thanet  But they hold him there in airport and wait for Pm to meet him
14:57   Thanet  Ok
14:57   Thanet  He just reply
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    [Video]
14:59   Vern    Josh and his team on the new wall in Lampang
15:00   Thanet  [Sticker]
15:00   Thanet  เขตอนตถ้คารบั มวีนนโทเจนวภิยเว์รบพฌิท ะาเขถ้ตามคงักขึอง ส.ัานถินนายก
15:00   Thanet  หลงจากหนึเ่ต ไปเอนายกแลร์เวลาเขนัถีบ่ีมากคารบี แตฟฝนฝน่อคถีมากขนาดนนี แตต่อ่งเขถี
15:01   Vern    Translation 555
15:02   Thanet  Lieutenant Colonel Jenwit from Army special tactic unit  responsible to take musk in the cave by the order of Prime
minister office
15:02   Thanet  They can't remember time exactly but it was after meeting with Capt Dan
15:03   Vern    How far go in?
15:03   Thanet  So it must be some time. after 1:30-2:00 pm
15:03   Thanet  I'm asking him now
15:03   Vern    [Sticker]
15:03   Thanet  Close to chamber 3
15:03   Thanet  That what he said
15:04   Vern    But not into Chamber 3
15:04   Thanet  That not clear
15:04   Thanet  He gonna have to confirm with his team who took them in again
15:05   Vern    [Sticker]
15:05   Thanet  Let wait
15:05   Vern    This is very good information
15:05   Vern    [Sticker]
15:06   Thanet  Your welcome
15:06   Thanet  Yeah capt Dan were wait outside the cave
15:07   Thanet  He doesn't wanted to get wet 5555
15:07   Thanet  He see no point of going in there
15:07   Vern    I ask because Musk said he went into Chamber 3 and I dont believe that was the case
15:08   Vern    It was raining heavy
15:08   Thanet  Yeah, let wait to get confirmation from one of the soldiers who actually go thee with him

15:08    Thanet Yes, about hours after they went in Capt. Said it start raining
15:08    Thanet And he was worry about how they gonna let Rhodes peoples know 5555
15:09    Vern    And it was bad in the morning remember
15:09    Vern    Rhodes?
15:10    Thanet Them
15:10    Thanet Bad auto correct
15:10    Vern    [Sticker]
15:10    Thanet Let the people know
15:11    Thanet 2 of his engineer were also wait outside with Capt
15:11    Thanet I remember we were talking about this next on the last day of operation in coffee shop in Pamee
15:12    Vern    Good coffee in Phamee
15:13    Thanet [Sticker]
15:14    Vern    [Sticker]
15:49    Thanet 5555
15:50    Thanet [Photo]
15:50    Thanet Boiling egg for breakfast
15:50    Thanet [Sticker]
15:50    Vern    [Sticker]

2018/11/09(Fri)
2:04     Vern    [Sticker]
2:04     Vern    Just about to have a bowl of Porridge
2:05     Vern    Let me know if you hear anything more about Musk's journey into Tham Luang. Last piece of the jigsaw
2:05     Vern    [Sticker]
2:07     Thanet Good morning , will
2:24     Vern    [Photo]
2:24     Vern    [Photo]
2:24     Vern    [Photo]
2:25     Vern    Where were you when playing with Musk's Pretty Tube 555
2:25     Thanet In base camp
2:25     Vern    Where is base camp?
2:25     Vern    The local Wat?
2:26     Thanet Infront of the Navyseal tent infront of the cave
2:26     Thanet Where they had food and stuff
2:26     Vern    Ok but we were not allowed to see it
2:27     Vern    What day was this on I guess the 10th
2:32     Thanet Last day of operation
2:32     Thanet I think it on the 11
2:32     Thanet I mention on my diary
2:33     Thanet Yeah, I was there to help with the transfer it to Thai navy seal with Capt Dan
2:33     Thanet And musk engineer
2:36     Vern    11 was after rescue finished and the Tube was not there from what I can remember. What page in your diary
2:38     Thanet It should be on my last section on diary before the report and stuff
2:42     Vern    Have you been approached by any Film Companies
2:42     Thanet Umm. No
2:43     Thanet Do they have my contact information ?
2:43     Vern    Did you speak with Matt Guttman
2:43     Thanet Yeah, it was longtime ago I help him with his book
2:43     Thanet Like 2 month ago
2:46     Vern    Ok the book is due out. I'm in constant contact with him. He is in touch with John Chu and John Panotti of Ivanhoe
Productions. They did the movie Rich little asians
2:47     Vern    Once they read the book they will for sure be in touch
2:47     Vern    I will make sure you are involved
2:49     Thanet Cool
2:49     Thanet Thank Vern, that mean a lot to me
2:50     Thanet Yeah, I think Matt book is one of the most behind the scene and truth story from most of us
2:50     Thanet I even manage to get Col. And his Lut. To do a phone interview with Matt
3:03     Vern    Matt's book will be by far the best read just like your diary
3:03     Vern    [Sticker]
3:05     Thanet Thank 5555
3:06     Thanet I wish that story won't upset Thai government
3:06     Thanet Did you read all my diary ?
3:08     Vern    I keep reading it because I love what you say and with all the photos and graphs it's hard not to keep going back 555
3:09     Thanet 555
3:09     Thanet Thank to every one behind my team
3:09     Thanet They did wonderful job provide support for me
3:10     Thanet Anything I ask, they get it done
3:10     Thanet Less sleep everyday
3:14     Thanet [Photo]

| 3:14 | Thanet | [Photo] |
|---|---|---|
| 3:14 | Thanet | [Photo] |
| 3:14 | Thanet | [Photo] |
| 3:15 | Thanet | Look at what we did to the pond 5555 |
| 3:15 | Vern | [Photo] |
| 3:15 | Vern | We all suffered from lack of sleep 555 |
| 3:15 | Thanet | That green water become attraction |
| 3:15 | Thanet | [Sticker] |
| 3:15 | Vern | [Sticker] |
| 3:16 | Thanet | Soon as I did boring test before send in the excavator |
| 3:16 | Thanet | I told col. " watch, the water will be so clear and color when we done " |
| 3:17 | Thanet | It gonna be a new attraction element to this park |
| 3:17 | Vern | They do alot at Khun Nam Nan Nong |
| 3:18 | Thanet | [Photo] |
| 3:18 | Thanet | [Photo] |
| 3:18 | Thanet | [Photo] |
| 3:19 | Thanet | [Photo] |
| 3:19 | Thanet | [Photo] |
| 3:19 | Thanet | [Video] |
| 3:19 | Thanet | [Video] |
| 3:19 | Thanet | [Video] |
| 3:19 | Thanet | [Video] |
| 3:19 | Thanet | [Video] |
| 3:19 | Thanet | My team send clip today at the Park |
| 3:19 | Vern | [Sticker] |
| 3:19 | Thanet | [Photo] |
| 3:20 | Thanet | Guess who is the first  to swim in my pond 5555 |
| 3:20 | Vern | [Sticker] |
| 3:20 | Thanet | 555 |
| 3:22 | Thanet | My wife said hi |
| 3:22 | Thanet | She said you are a super hero |
| 3:22 | Thanet | [Sticker] |
| 3:23 | Vern | No Hero just happy to help |
| 3:23 | Thanet | [Sticker] |
| 3:23 | Thanet | I wish she one day she would able to meet you and other |
| 3:26 | Vern | Yes I hope so will be good |
| 4:58 | Vern | What did you think of Mr Anukoon (Guer) he never really got involved inside Tham Luang. Very strange considering he is supposed to be an experienced cave expert |
| 5:06 | Thanet | 5555 |
| 5:06 | Thanet | I only met him once, in the meeting with musk's engineer |
| 5:07 | Vern | On 7th. I met him only once. Think he going to help inside but he just disappear |
| 5:08 | Thanet | We did change personal contact and I help him with analysis drilling location for groundwater in while rescue undertaking |
| 5:08 | Thanet | He seem like a helpful guy. |
| 5:09 | Thanet | But he mention that the central command ignore him  and refuse his help while the rescue taking place |
| 5:09 | Thanet | Not until later in the mission ( after meet with musk engineer ) |
| 5:09 | Vern | He in Tham Luang over 10yrs ago. Problem is no one knows about water inside. Where it comes from especially in Monks Series |
| 5:10 | Thanet | Yes, he did mention about being in the cave many years back |
| 5:10 | Thanet | Other then that I don't really know the guy, |
| 5:10 | Vern | I will push on in Monks Series and find the outside entrance |
| 5:10 | Thanet | [Sticker] |
| 5:11 | Vern | Far End needs more exploration also but in March/April |
| 5:11 | Thanet | I think the water source might come in on the area about 200-300  meter west side of pamee |
| 5:12 | Vern | Monks Series very difficult at the end of the Western Series hard caving conditions |
| 5:12 | Thanet | There is a Major fracture in the rock layers we detected according to our survey |
| 5:12 | Vern | Why I called the far end of Monks Series the Western Series |
| 5:13 | Thanet | [Sticker] |
| 5:13 | Vern | There is a significant change in the cave once it turns West |
| 5:14 | Thanet | Interesting |
| 5:15 | Vern | It's basically running parallel or under the main valley where the large limestone cliffs are |
| 5:15 | Thanet | Ah I see |
| 5:15 | Thanet | Yeah, that's what it shown on rock fracture according to our map too |
| 5:15 | Vern | [Sticker] |
| 5:16 | Thanet | Look like it might be identical |
| 5:16 | Thanet | I see , I try to will send you coordinate on these major location where we think the water come in thou these fractures |
| 5:17 | Vern | I will get this situation resolved by the end of May as it's one of my main goals |
| 5:18 | Vern | Interesting about the rock fractures |
| 5:18 | Thanet | Cool. Let me know if I can be any help |
| 5:19 | Thanet | Yes, the map were provided by the department if mineral and safety of Thailand |

VU03368

5:19    Vern    Not an easy caving trip and so much more to find in Monks Series. It's an interesting part of Tham Luang. May even have an upper series
5:19    Thanet  Wow
5:20    Thanet  That will be new discovery
5:20    Vern    Let me have the info when convenient
5:20    Vern    [Sticker]
5:20    Thanet  Sure, will do
5:20    Vern    Lot's of new passages to find
5:20    Thanet  Being a caver must be very excited
5:21    Thanet  Discover thing, go to the unknown
6:07    Vern    [Sticker]
9:36    Vern    [Photo]
9:49    Vern    Where Monks Series Ends the passage then heads west for circa 400metres not yet surveyed. Most of the 400metres is crawling some flat out. It ends in a very low section which requires digging but you can see the passage continuing with still a strong draught
9:50    Vern    Effectively it runs up the valley between the 2 large blocks of limestone

2018/11/11(Sun)

2018/11/13(Tue)
3:05    Thanet  [Sticker]
3:05    Thanet  Hi Vern
3:05    Thanet  Sorry for late reply
3:05    Thanet  Quite busy with work and stuff
3:05    Thanet  [Photo]
3:05    Thanet  [Photo]
3:05    Thanet  They said he went to chamber 3
3:06    Thanet  And also there is drama behind thus as well
3:06    Thanet  The person who took musk and his team inside the cave should ask permission from the central command first
3:07    Thanet  But instead they going in without permission but using influence to Prime minister to go in
3:08    Thanet  Next day they were also fighting over this as many people specially Narongsak is very upset
3:09    Thanet  Because of the rescue operation is undertaking that why they so stick with regulation at that time
3:09    Vern    [Sticker]
3:10    Thanet  No problem
3:10    Vern    How r u
3:11    Thanet  Good little busy with work here and coordinated with my team in Thailand that doing water work
3:11    Thanet  What about you ?
3:11    Vern    Busy and Tired
3:12    Thanet  555 you should take some time off
3:12    Thanet  I heard that Matt's book is on sale tomorrow
3:12    Vern    Have a meeting with Head of National Parks tomorrow morning at Tham Luang. Will be interesting (exclamation)
3:13    Vern    Dr Harry and Dr Craig are asking for my help with the book they are doing
3:13    Thanet  Ah great !!!
3:13    Vern    https://www.smh.com.au/world/asia/richard-harris-craig-challen-land-6m-book-movie-deal-on-thai-cave-20181105-p50e6r.html
3:13    Thanet  It will be wonderful for sure
3:14    Vern    I now have an agent/representative
3:15    Thanet  555
3:15    Thanet  That good, at least I'm sure they will have to pay you for permission
3:15    Vern    You also need one (exclamation)
3:15    Thanet  I wish they will be people pay me for my story 555
3:16    Vern    You have gone out too soon with your daily diary
3:16    Thanet  No one have seen it only you and Martin
3:17    Thanet  Not even Matt
3:18    Thanet  Did Matt have to pay you for the story and your corporation ?
3:18    Vern    I can try help through my agent but not sure he needs it. He's a British Music Producer and Promoter very well connected throughout the film and music industry. He's 51 and doesn't neef to work. Lives in Chiangmai at the moment
3:19    Thanet  Cool, that be great
3:21    Vern    Not a £$ from Matt (crazy) very stupid of us
3:21    Thanet  5555 same here
3:22    Thanet  You know, we all should get together and write the book invloved our role in it in very detail
3:22    Thanet  I'm sure many agency will love to pay us for our story
3:22    Thanet  That's what Capt Dan recommend
3:23    Vern    We have gone about it in the wrong way but some are only in it for themselves £££
3:23    Vern    People can get greedy
3:25    Thanet  555
3:25    Thanet  Too bad
3:26    Thanet  Well I'm sure if John Chu movie will included our role, they will may give us some compensate or royalty fee

| | | |
|---|---|---|
| 3:27 | Vern | You should see the email I've just received from Dr Harry and Dr Craig book writer. They NEED ME SO SO MUCH. Sent it on to my agent |
| 3:27 | Vern | My agent is in touch with John Chu |
| 3:28 | Thanet | I think they will pay you for your help |
| 3:28 | Thanet | That nice, everyone know  are very important in this rescue |
| 3:29 | Thanet | You are ** |
| 3:29 | Vern | I'm good to play hardball had enough of book writers and film companies taking the piss |
| 3:30 | Thanet | [Sticker] |
| 3:31 | Thanet | Well, if there is anything I could help you or Dr Harris, just let me know |
| 3:32 | Vern | I will mate let me speak to my agent. I have also put him in touch with Josh |
| 3:35 | Thanet | Cool. |
| 3:36 | Thanet | Josh contact me the other day |
| 3:36 | Thanet | He ask if I have any video of him on July 6 |
| 3:37 | Thanet | He mention about he writing his involvement in diary? |
| 3:37 | Thanet | And almost done |
| 3:38 | Thanet | And also said he will try to connect me with the UTA who is working with Ivanhoe production |
| 3:55 | Vern | Will is seeing Josh later this morning in Chiangmai |
| 4:07 | Vern | Don't jump in let them swet |
| 4:10 | Thanet | Sure, no one contact me yet |
| 4:10 | Thanet | Beside josh |
| 4:11 | Thanet | I think all of us should stick together on this Vern |
| 4:11 | Vern | [Sticker] |
| 4:11 | Thanet | It might be better to present our story as a package |
| 4:12 | Thanet | It will more valuable, most interesting story front and behind the scene that people don't know and if we can get British divers in with us it even better |
| 4:15 | Vern | Leave the British Divers they are trying to do there own thing leave others out (exclamation) |
| 4:15 | Thanet | Really? |
| 4:16 | Vern | [Sticker] |
| 4:17 | Vern | What is your LINE ID |
| 4:18 | Vern | Forget about the divers OK |
| 4:19 | Thanet | Sure, |
| 4:19 | Vern | What is your LINE ID |
| 4:19 | Thanet | Line ID: thanetnatisri |
| 4:20 | Vern | I have sent to my agent his name Will Robinson |
| 4:24 | Thanet | Cool, thank you |
| 4:28 | Vern | Hollywood CAA want to meet with me in Maesai (exclamation) |
| 4:31 | Thanet | Wow |
| 4:31 | Thanet | That great !!! |
| 4:31 | Thanet | [Sticker] |
| 4:32 | Vern | Let them swet |
| 4:33 | Vern | You sent me 3 videos in the war room on the 6th can send to me again |
| 4:34 | Thanet | Sure, let me find it |
| 4:34 | Thanet | It long time ago 5555 |
| 4:35 | Vern | I have them but cannot open say no longer available |
| 4:35 | Thanet | There also a picture of private meeting between king guard, me, Lt Governor, Deputy General in there early July 6 |
| 4:35 | Thanet | In my diary, have you see it? |
| 4:35 | Vern | What page |
| 4:36 | Thanet | That meeting is the starting point on the whole July 6 |
| 4:36 | Thanet | I can't remember |
| 4:36 | Vern | July 6 is such a key day |
| 4:38 | Thanet | [Photo] |
| 4:39 | Thanet | [Photo] |
| 4:39 | Thanet | The first one is late July 6, |
| 4:39 | Thanet | The second  is morning July 6 |
| 4:40 | Vern | I got these already need the videos 3 |
| 4:40 | Thanet | [Photo] |
| 4:41 | Thanet | This is how decision were made early July 6 |
| 4:42 | Thanet | At around 12:30 pm, the Minister of interior is on speak phone in middle of the table give us order to go head and start prepare dive rescue plan |
| 4:42 | Thanet | I was not suppose to take this photo |
| 4:43 | Vern | What is the map for |
| 4:43 | Thanet | [Video] |
| 4:43 | Thanet | [Video] |
| 4:44 | Thanet | Map is for divert water on pamee area |
| 4:44 | Thanet | [Video] |
| 4:44 | Thanet | None of these video suppose to be taken |
| 4:45 | Thanet | They are under strict order not to leak any of this out , But Colonel did take video anyway |
| 4:46 | Thanet | *meeting |
| 4:48 | Vern | BRILLIANT |

4:48    Vern    [Sticker]
4:49    Vern    If I tell true story I risk being told to leave Thailand
4:49    Thanet  Not really,
4:49    Thanet  Not they are ok with it
4:49    Thanet  Now
4:49    Thanet  Now they ok, since many story had already been told by the American
4:50    Vern    Your story My story Josh story VERY POWERFUL
4:50    Thanet  So I ask them if that ok to show may video, they said is ok.
4:51    Thanet  Yes!!! That why I think we should put our story together. And present as a package
4:51    Thanet  It probably one of the most important piece that made this mission accomplish.
4:52    Thanet  With out you on June 26 meeting, without me and josh on July 5-6. None of this would never happened. They kid will dies
for sure
4:55    Vern    The email I received from Hollywood CAA first line say: you  that's me) very much top of the list. Were it not for your
experience, knowledge of the cave and swift response, it no exaggeration to say those boys would most likely not be alive today.
4:55    Vern    I have not replied. Will my agent will control £££$$$
4:56    Thanet  That great !!
4:56    Vern    Sit tight
4:56    Thanet  I'm happy for you. You truly deserved it.
4:57    Thanet  [Sticker]
4:57    Vern    I will make the divers sugger for leaving us out of the loop
4:57    Vern    Suffer
4:57    Thanet  5555
4:57    Thanet  They really shouldn't do that
4:57    Vern    You and Josh also deserve
4:58    Thanet  We are the  one that fight hard,  made decision happed. We set thing up for them to do the job
4:58    Vern    Events happened because of certain people coming together sometimes by chance meeting 555
4:59    Thanet  I think it because the divers, doctor are on spotlight
4:59    Thanet  Many people, media know them.
5:00    Thanet  But we are behind the scene  don't get much chance to present ourself to the media while we were working
5:00    Vern    I'm ready to stick the boot in 555
5:01    Vern    I accept without the divers the kids wouldn't be alive
5:02    Thanet  But from 3 of us, I think you probably well know to public and media more. Since you were there in beginning and made
the important decision meeting on June 26 and get divers in
5:02    Thanet  But story on behind on July 6 no one know
5:02    Vern    I know but I not the only one and yes July 6 no one knows
5:04    Vern    If they don't meet me the story is not worth anything £££$$$
5:05    Thanet  Yes, Well let me know if there is any news developments regarding movie deal. It would be awesome if my part will be in
it 5555.. I'm really appreated you look out for me Vern, that mean a lot
5:06    Thanet  And if there is anything I can help you. Please do not hesitate. Let me know, it alway an honor to meet and work with you
5:06    Thanet  **Appreciated
5:07    Vern    I will my friend. Don't worry I will keep you informed on what is happening.
5:08    Thanet  Thank you, I'm off to bed now. Will talk to you later
5:08    Vern    An honor for me also to know and work with you
5:08    Thanet  [Sticker]
5:08    Vern    [Sticker]
8:08    Vern    [Photo]
8:08    Vern    My agent with Head of Wild Boars Committee Khun Sirisak
8:09    Vern    https://youtu.be/trGm2-qPXcE
8:09    Vern    Produced by my agent Will Robinson
17:32   Thanet  [Sticker]
17:33   Thanet  That's wonderful

2018/11/14(Wed)
24:28   Thanet  Just finish read some part of Matt's book
24:28   Thanet  It look wonderful
1:10    Thanet  He got a good story of Col. On decision making on July 6 too
1:11    Vern    I hope he will send me a copy 555
1:12    Thanet  Yes, I hope too
1:12    Thanet  I was  impatient so I bought digital copy today for $12
1:12    Thanet  Online
1:12    Thanet  [Sticker]
1:13    Thanet  He did get a few fact but not whole story from us specially details on July 5-6
1:14    Thanet  And there are so many part of story invloved you
1:18    Vern    [Sticker]
1:38    Thanet  [Photo]
2:31    Thanet  [Video]

2018/11/15(Thu)

8:28    Vern    https://www.smh.com.au/world/asia/richard-harris-craig-challen-land-6m-book-movie-deal-on-thai-cave-20181105-
p50e6r.html
14:47   Thanet [Sticker]
14:47   Thanet Wow
14:47   Thanet I just read your email
14:49   Thanet It is funny that, people wanted you to help them out. While they making  fortune for themself...
14:50   Thanet Ellis don't even mention about the offer they willing to give you on your cooperation

2018/11/16(Fri)
1:12    Vern    Will Robinson my agent will contact you if ok with you
1:19    Vern    They want everything FREE. That's why no one should have helped Matt Guttman (exclamation) he will make a fortune.
We have been very naieve not just you and me but Josh and everyone else
3:48    Thanet [Sticker]
3:48    Thanet Yes
3:51    Thanet Sure Vern, you can have will contact me anytime
3:56    Vern    Just sent you an email and copied in Josh
4:09    Thanet [Sticker]
4:09    Thanet It is good that all of us can stick together
4:11    Vern    Ellis has done a book deal with Ballantine. But he cannot interview Coach Ekk or the boys or me so the deal is dead in the
water 555
4:11    Vern    https://www.google.com/amp/s/deadline.com/2018/10/ballantine-books-thai-cave-rescue-into-the-dark-universal-world-
english-rights-full-account-1202490327/amp/
4:15    Thanet First,  no film or book will complete without the guy who know the cave better than anyone and pull everyone together, get
diver in, push official to do the right thing on June 26

2) the guy who did  water work, partial in charge  and divert water section in rescue, that made dive rescue possible and help turn decision
around on July 6

3) the guy who work inside negotiating between Thai and goverment and help push official to dive rescue on July 6
4:15    Thanet Yes 55555
4:16    Thanet I think we have bargaining power,
4:16    Vern    [Sticker]
4:45    Thanet [Photo]
4:46    Thanet [Photo]
4:46    Thanet Significant player hah?
4:47    Thanet Obviously it won't complete without your role !!
4:48    Thanet Like you said, it dead in the water
4:48    Vern    [Sticker]
4:49    Thanet Some time I do wonder how come they made deal with driver, give them money and not the same to us?
4:49    Thanet 5555
4:49    Thanet It like they just over look us and looking for free pass
4:51    Vern    He cannot interview Coach Ekk or the boys Wild Boars Committee not allow
4:55    Thanet Why would he announce it then
4:55    Thanet That crazy
5:30    Vern    [Sticker]
22:38   Thanet https://www.thetimes.co.uk/article/thai-film-maker-will-beat-hollywood-with-story-of-cave-rescue-hs3xh8q59

2018/11/17(Sat)
24:40   Vern    The Cave film will not be shooting in Chiang Rai now they want to shoot in Sa Kaew province North East
24:40   Vern    He's only including 1 diver Jim Warny who arrived on the 7th and has excluded everyone else (exclamation) Waller is a W
R
24:53   Thanet 5555
24:54   Thanet [Photo]
24:55   Thanet Seem like he will also play the actor too, very interesting to see how it will turn out
1:00    Vern    This is a low budget film and
I wish him the best.
Our platform is "from Local To Global" and was well received by the selection committee.
1:00    Vern    Message from the Warner Bros guy (exclamation)
1:02    Thanet [Sticker]
1:03    Vern    He will get very little cooporation by the government and they are monitoring his activities closely and to make certain that
he and his team will not violate any rights.
1:20    Vern    He will not and can only write his script with readily available news /public information only .
1:22    Thanet I see
1:22    Thanet This is very tricky to deal with government agency indeed
3:15    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]
3:16    Vern    [Photo]

| 3:16 | Vern | Read some excerpts from Gutman's book. Hope I don't have to leave the country. |
|---|---|---|
| 3:16 | Vern | Kind of surprised he didn't fact check anything |
| 3:16 | Vern | An easy one would have been that I have two kids. Not four. |
| 3:16 | Vern | Messages are from Josh not me |
| 3:28 | Thanet | Yes |
| 3:28 | Thanet | I just notice that many parts is wrong too |
| 3:28 | Thanet | Like col. Rank |
| 3:28 | Thanet | And other part in the the book |
| 3:28 | Thanet | Many detials, fact is off on my story side. |
| 3:28 | Vern | You should send all this to Guttman |
| 3:29 | Thanet | You think that good ideas? |
| 3:29 | Vern | [Sticker] |
| 3:29 | Thanet | Have you read your part ? |
| 3:31 | Vern | No haven't got the book Guttman has not had the decency to send me a copy |
| 3:32 | Thanet | [Sticker] |
| 3:32 | Thanet | Yeah, me too. I have to buy digital copy online just to read while waiting for him to send out the book |
| 3:33 | Vern | I will be meeting with the guy from Warner Bros next week he arrives in Bangkok tomorrow |
| 3:33 | Thanet | He should have us proof read the story to confirm fact first. Many report sometime interview us and when the write, the make many mistake |
| 3:34 | Vern | Agree very difficult. I have learned a lot from this |
| 3:34 | Thanet | Great !!! |
| 3:34 | Thanet | Hope, they will interested in our story |
| 3:35 | Vern | [Sticker] |
| 3:35 | Vern | I met with him previously on 6 October |
| 3:35 | Thanet | [Sticker] |
| 3:35 | Thanet | What did he say? |
| 3:38 | Vern | Just told me where they were with the presentation to the Thai Government. No one is guaranteed to get the film rights. The big 3 Warner Bros Disney and Universal all think it's a done deal but it isn't |
| 3:39 | Thanet | i see |
| 3:39 | Thanet | I just forward the link to matt book to your email |
| 3:41 | Thanet | click on " Read now" botton. I hope the link will work |
| 3:42 | Thanet | [Sticker] |
| 3:44 | Thanet | what do you think about his reply? |
| 3:45 | Thanet | you might need to sign in with FB account to read the book |
| 3:45 | Vern | Angry (angry) |
| 3:45 | Vern | I don't do FB |
| 3:46 | Thanet | um.. let me screen shot and send it to you then |
| 3:46 | Vern | Tik has done me a FB but never use apparently lot's of messages |
| 3:50 | Vern | If convenient I suggest we meet in Chiangmai with Will and Josh Morris. Josh played a very Important role in the rescue. He is the founder of Chiangmai Rock Climbing |
| 3:50 | Vern | You should also think about involving Thanet Natisri who lives in Illinois. He and Josh worked closely together during the rescue |
| 3:50 | Vern | My messages to the Warner Bros guy |
| 3:51 | Thanet | 5555 |
| 3:51 | Thanet | yeah, Matt got my fact wrong too |
| 3:51 | Vern | Got yr email thanks |
| 3:51 | Thanet | I'm Thai American now |
| 3:52 | Thanet | but matt said I'm thai in the book 555 |
| 3:52 | Vern | [Sticker] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Vern | Many reporters say I'm an Ex-Pat which I'm not |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | [Photo] |
| 3:53 | Thanet | that is your part in matt book start to appear, on this chapter |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:03 | Thanet | [Photo] |
| 4:06 | Thanet | [Photo] |
| 4:06 | Thanet | [Photo] |
| 4:06 | Thanet | [Photo] |
| 4:06 | Thanet | [Photo] |

4:07    Thanet [Photo]
4:07    Thanet [Photo]
4:07    Thanet [Photo]
4:07    Thanet [Photo]
4:07    Thanet Let me know when you finish read this, i will send the the next chapter
4:14    Vern   [Sticker]
4:14    Thanet [Sticker]
4:14    Vern   Just at a marriage ceremony
4:14    Thanet R u marring tik?
4:14    Thanet ◆
4:26    Vern   No No No 555
5:53    Thanet [Sticker]

2018/11/18(Sun)
1:41    Vern   https://youtu.be/7N_4CSy12ak
7:54    Vern   The Great Cave Rescue by James Massola will be published by Allen &-Unwin on November 14. An extract will appear in
this weekend's Good Weekend in the Sydney Morning Herald & The Age
7:54    Vern   https://www.news.com.au/lifestyle/real-life/news-life/aussie-dive-experts-who-rescued-thai-cave-boys-were-left-fuming-
over-a-local-media-story-new-book-reveals/news-story/ed45c199e307f6d9af9616f2fe7b92a3
17:25   Thanet [Sticker]
17:25   Thanet Thank Vern

2018/11/19(Mon)
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   [Photo]
2:56    Vern   Meeting last night with Minister Weerasak opening ceremony of National Games in Chiangrai
2:58    Vern   Also Tiks birthday 555
2:59    Vern   An amazing hard working sincere guy
3:01    Thanet [Sticker]
3:02    Thanet That sound wonderful
3:21    Vern   https://www.dailymail.co.uk/news/article-6401571/Why-Australian-dive-heroes-saved-Thai-soccer-team-furious-media-
portrayal-courage.html
3:22    Thanet [Sticker]
3:22    Thanet Interesting article
3:22    Thanet What do you think of it ?
3:26    Vern   Press twisting the facts as usual
3:29    Vern   You won't believe this figure but information from a reliable source Tham Luang yesterday 19826 visitors. Logistical
nightmare for traffic and parking.
3:30    Thanet [Sticker]
3:30    Thanet That crazy
3:30    Thanet That sound like a small city
3:30    Thanet My town had only 17,000 people 5555
3:31    Thanet Here in US
3:32    Vern   [Sticker]
3:32    Vern   They are having a meeting today to try and resolve the traffic and parking problem
3:32    Thanet [Sticker]
3:32    Thanet I wish for the best
3:33    Thanet Good for economic
3:33    Thanet Locals must be happy
3:33    Vern   Yes but Tham Luang Will get destroyed. This is serious (exclamation)
3:34    Thanet That is certain,
3:34    Thanet They will have to limit the number of people can go in each days
3:35    Vern   They have a big problem on their hands
4:39    Vern   Park and ride only way :) I think
9:28    Thanet [Sticker]
12:35   Vern   [Photo]
12:35   Vern   [Photo]
12:35   Vern   [Photo]
12:35   Vern   [Photo]
12:37   Vern   A water expert guy has made comments that the color is because of the copper particle content in the water.???

18:27   Thanet  Due to 3 fact.
1) It had a mixture of limestone  mineral particle in water,
2) the depth of the pond
3) lighting spectrum
18:27   Thanet  I will try to get report on water analysis

2018/11/20(Tue)
1:24    Vern    Could be that too. Also carbonate which is a major composition of lime stone., You would see this emerald water in a
limestone terrain when the water is clear.
2:08    Thanet  Yes
2:08    Thanet  [Sticker]
2:08    Thanet  I bet there is ton of people wanted to go to sai tong now
2:12    Vern    It's more beautiful than before. They do picnic tables and not allow any alcohol inside the park. I will try and get them to
make Tham Sai Thong cave a show cave
3:37    Thanet  [Sticker]

2018/11/22(Thu)
9:15    Vern    [Photo]
9:15    Vern    Love it 555
9:15    Vern    Call me on LINE when convenient cheers Vern
9:25    Thanet  5555 did u see it on my Facebook page?
9:25    Vern    Tik showed it to me 555
9:25    Thanet  Sure will do , I'm on the bed now probably will try to call you later tomorrow morning :)
9:25    Vern    [Sticker]
9:26    Vern    [Sticker]
9:26    Thanet  Yeah, people must realized the consequences of their action to environment
9:26    Vern    [Sticker]
18:47   Thanet  (thanksgiving) Happy thanksgiving Vern
(thanksgiving)

2018/11/23(Fri)
24:15   Vern    [Photo]
24:15   Vern    [Photo]
24:16   Thanet  [Sticker]
24:17   Vern    [Video]
24:18   Thanet  That scary
24:18   Thanet  [Sticker]
1:05    Thanet  [Photo]
1:05    Thanet  Is that Capt. Bass ?
1:05    Vern    [Sticker]
1:06    Thanet  He is movie star now ◆
1:06    Vern    Filming yesterday Waller movie
1:06    Thanet  [Sticker]
1:07    Vern    Jim Warny arrives on Sunday
1:07    Thanet  Nice!!
1:20    Thanet  What time is good for me to call
1:32    Vern    Now
1:42    Thanet  Ok, give me about 10 minute
2:04    Thanet  Ah bad signal
2:04    Thanet  It keep breaking up, can't hear you at all 5555
7:14    Vern    [Photo]
7:14    Vern    [Photo]
7:14    Vern    I do talk at Tham Luang this morning 555
8:06    Thanet  Great !!
8:07    Thanet  Love the big map on the background. Seem like many peoples too
8:14    Vern    Big audience

2018/11/24(Sat)
6:34    Thanet  [Sticker]
6:34    Thanet  have you got the book from Matt yet?
7:29    Vern    Nope (exclamation)
20:50   Thanet  Same here

2018/11/25(Sun)
1:28    Vern    If convenient call me see if better connection
1:49    Thanet  Ok
3:12    Vern    I will have a chat with Will Robinson and put you in touch
5:17    Thanet  Thank you

2018/12/02(Sun)
4:59     Thanet https://www.youtube.com/watch?v=IfCE3cRgqRE&feature=youtu.be
5:08     Thanet My trip to Argentina, Peru , and Brazil
5:08     Vern    When u go
5:08     Thanet Couple years back
5:08     Thanet But just got time to do the video
5:08     Vern    [Sticker]
5:10     Vern    Took the DG and his team into Tham Sai Thong Cave yesterday all the way to the end 950metres totally dry no water.
They were amazed blown away
5:11     Vern    9 of us
5:21     Thanet [Sticker]
5:21     Thanet Any picture ?
6:58     Vern    Will send over when I have
7:43     Vern    [Photo]
7:43     Vern    [Photo]
7:44     Vern    [Photo]
7:44     Vern    [Photo]
7:44     Vern    [Photo]
7:44     Vern    [Photo]
7:59     Thanet [Sticker]
8:00     Thanet Look great

2018/12/10(Mon)
15:13    Vern    [Photo]
15:13    Vern    [Photo]
15:13    Vern    [Photo]
15:14    Vern    [Sticker]
15:23    Thanet Thank you Vern
15:24    Thanet [Photo]
15:24    Thanet [Photo]
15:24    Thanet [Photo]
15:25    Thanet Look at my wife, she very happy 555
15:25    Vern    Proud wife
15:25    Vern    [Sticker]
15:25    Thanet I give our 9 minute speech
15:26    Thanet Many of UN member were crying...... they said it so touching ...555
15:28    Vern    Brilliant
15:44    Thanet How are you guy?

2018/12/11(Tue)
1:26     Vern    We're good. Mikko the diver arrives in Chiangrai today for a few days. On the 13th the statue of Suman Gunan will be
delivered at Tham Luang so there will be a ceremony for him. Josh is also coming over from Chiangrai to attend so the 3 of us can be
together. Will send you some photos
1:26     Vern    [Sticker]
1:35     Thanet Cool
1:35     Thanet Tell everyone I say hi
1:35     Thanet [Sticker]
5:30     Thanet https://youtu.be/0OD-uYjUM9Q
5:30     Thanet Here is a short speech I gave last night
5:30     Thanet I did lost some line while speaking 5555 the letter is very small on paper
5:33     Vern    Brilliant
5:33     Vern    You are an accomplished Speaker and Presenter
5:34     Vern    I'm getting used to using a microphone 555
5:34     Vern    [Photo]
5:34     Thanet 5555 I hate speaking
5:34     Thanet Specially speach
5:35     Thanet [Sticker]
5:35     Thanet Who wedding ?
5:35     Vern    Wedding speach last week Tiks sister wedding
5:35     Thanet Wow did you read out of your phone ?
5:35     Vern    In Bangkok
5:36     Thanet I did try to read speech out of a phone one time but fail 555
5:36     Thanet You got a very eyes
5:36     Vern    (yeah) 555 Thai/English translation
5:37     Thanet 555 tik sister very beautiful
5:37     Thanet And her husband look good as well
5:37     Vern    Yeah he good guy they been together for 11yrs
5:38     Vern    He play guitar very well
5:38     Thanet Wow

5:38     Thanet Cool

2018/12/15(Sat)
12:45    Vern    Hi Josh, Vern, a few photos of the statue event on Thursday at this link -
https://wetransfer.com/downloads/d36963798de2cb2ed5b0fb7704204bef20181214011931/15ab1a
12:45    Vern      https://www.facebook.com/100000048109855/posts/2367378799940367/
20:56    Thanet [Sticker]
20:57    Thanet That Look great
20:57    Thanet [Sticker]

2018/12/17(Mon)
3:08     Vern    [Photo]
3:47     Thanet R u going?
3:48     Vern    Not sure see if I can arrange
3:52     Thanet It will be great to visit Philippine
3:52     Thanet Very beautiful country
3:53     Vern    Not far from here 3 or 4hrs
3:58     Thanet [Sticker]
4:03     Thanet Thanet created an album.
4:04     Thanet Our employee Christmas party this year
5:32     Vern    [Sticker]

2018/12/18(Tue)
18:50    Thanet [Photo]
18:50    Thanet [Photo]

2018/12/19(Wed)
3:57     Vern    [Video]
4:22     Thanet Amazing

2018/12/25(Tue)
16:17    Thanet [Photo]
16:24    Vern    [Photo]

2018/12/26(Wed)
24:48    Vern    https://www.bbc.co.uk/programmes/p06whhcz
24:49    Vern    About 33.30 minutes in
24:59    Thanet Wow
24:59    Thanet Great talk
24:59    Vern    [Sticker]
24:59    Thanet [Sticker]
1:00     Vern    Taking a group into Tham Sai Thong Cave today Bas and Tom from Tourist Police plus Mike and Emma
1:00     Thanet Cool. Send lot of picture.
1:01     Thanet Love to see what it look like :)
1:01     Vern    [Sticker]
11:58    Vern    [Photo]
11:58    Vern    [Photo]
11:58    Vern    [Photo]
11:58    Vern    [Photo]
11:58    Vern    [Photo]

2018/12/27(Thu)
24:43    Vern    [Video]
4:11     Thanet Very nice
4:11     Thanet THANK you for the Photo
4:11     Thanet Very breath taking
4:12     Thanet [Photo]
4:12     Thanet [Photo]
4:12     Thanet These 2 are my favorite
4:12     Thanet The camera man did a great job
4:12     Vern    Cave photography is an art

2018/12/28(Fri)
18:04    Thanet [Sticker]
18:04    Thanet Congrat about the recent award
18:04    Thanet you are well deserved
18:04    Thanet [Sticker]

2018/12/29(Sat)

1:35    Vern    [Sticker]
1:35    Vern    Very Honoured and Very Humbled to have been recognised in this way
1:56    Thanet You deserved it Vern
1:56    Vern    I very sad coz Rob not receive anything (sad)
1:56    Vern    [Sticker]
1:57    Thanet It take courage and lot of skill and gut to do this
1:57    Thanet Oh really?
1:57    Thanet How come ?
1:57    Vern    I don't understand why
1:57    Thanet So who else received it beside you ?
1:58    Vern    BCRC is both delighted and proud to spread the word that the following national awards and honours have been
announced this evening for members of the BCRC team who were involved in the Tham Luang rescue in Thailand last summer.

George Medals (GM) - Rick Stanton and John Volanthen
Queen's Gallantry Medals (QGM) - Chris Jewell and Jason Mallinson
Members of the Order of the British Empire (MBE) - Josh Bratchley, Connor Roe, Vernon Unsworth

Congratulations to all the recipients.
1:58    Vern    [Photo]
1:58    Vern    [Photo]
1:58    Vern    [Photo]
1:58    Vern    [Photo]
1:59    Thanet Wow
2:00    Thanet [Sticker]
2:00    Thanet Martin ?
2:00    Thanet Seem like they only give out Medal to divers
2:01    Thanet But yet you are there too, congrat
2:01    Vern    I don't understand the process for the awards to be issued
2:03    Thanet Um
2:03    Thanet However the most important. That you are there in the list
2:04    Thanet Meant that they did see the caver roll as important as divers
3:10    Vern    Sadly it seems only the divers in the team received recognition on the Govt list. Vern was on the FCO list
3:12    Thanet Ah
3:13    Thanet I and my wife will be travel to London on January 17-24
3:13    Thanet For a quick vacation in London and Paris
3:13    Thanet It our first time in Europe
3:15    Vern    Take plenty of warm clothes and lot's of money 555
3:15    Thanet 5555
3:15    Vern    Pang Mak Mak
3:15    Thanet Is it very cold in London at that time ?
3:16    Vern    4° at the moment
3:16    Vern    [Sticker]
3:16    Thanet I read online they said paris is the most expensive City in the world 55
3:17    Thanet [Sticker]
3:22    Vern    [Sticker]
3:23    Vern    Some places 10 or 15 Euros for a cup of coffee or French Onion Soup 555
3:23    Vern    Take out a bank loan before you go 555
3:25    Thanet [Sticker]
3:25    Thanet Oh my god
3:25    Thanet [Sticker]
3:25    Thanet I'm sure will be broke 555
3:26    Vern    [Sticker]

2019/01/01(Tue)
5:41    Vern    [Photo]
5:50    Vern    [Photo]

2019/01/03(Thu)
8:58    Vern    Sharing the most incredible sunsets.
8:58    Vern    [Photo]
8:58    Vern    [Photo]
9:01    Thanet Thank you
9:01    Thanet That look incredible
9:02    Vern    Friend send me in Phuket

2019/01/06(Sun)
1:08    Vern    Very interesting article
Please read.

◆◆◆◆◆◆◆◆◆◆◆◆

Just received. A good read:-

The United States "New York Times" shocked the country, causing a sensation in the White House!

Thomas Friedman, a famous columnist of the New York Times, wrote an article titled *"The Seven Years of China and the United States".* It was published in The New York Times and shocked the White House !

He wrote: "When I sat in the seat of a Chinese stadium and enjoyed the magical performances of thousands of Chinese dancers, drummers, singers, and acrobats on stilts, I could not but recall the past seven years. Different experiences in the United States and China:

China has been busy with various infrastructure projects, and we are busy dealing with al-Qaeda (terrorists); they have been building better stadiums, subways, airports, roads and parks, and we have been working on the construction of better metal detectors, Hummer military vehicles and drones...

Differences have begun to show. You can compare the dirty old LaGuardia Airport in New York and the beautifully shaped international airport in Shanghai. When you drive to Manhattan, you will find out how dilapidated the infrastructure is along the way. Experience Shanghai's maglev train at speeds of up to 220 miles per hour. It uses electromagnetic propulsion instead of ordinary steel wheels and tracks. You have already arrived in Shanghai. Then ask yourself: Who is living in a third world country?

I think: As a modern country, China has accepted the main concepts of modern national sovereignty and human rights. However, the various qualities of Chinese civilization make it unique. One of the characteristics of China's development model is that the scale effect of learning + innovation + huge population affects China and the world. Many foreign companies investing in China have a slogan. If they can achieve the first in China, they will be able to achieve the world's best.

With the rise of China, this trend is beginning to expand into more and more areas such as tourism, aviation, film and television, sports, education, new energy, modernization models, and high-speed rail.

Some of us are more envious of the lives of small countries and small people, in fact, the difficulties of small and small countries. Small countries can't afford storms, while big countries face waves and have much more room for manoeuvre.

Chile is a comparatively more-developed developing country. However, in a major earthquake in 2010, GDP fell a large chunk, and the entire economy could not breathe for two years. Even if China encounters such a large-scale natural disaster as the Wenchuan earthquake, the entire country's economy remains unaffected.

For most countries, industrial upgrading often means that the industry migrates to foreign countries, and China can carry out large-scale industrial gradient transfer within itself, which extends the life cycle of Chinese manufacturing.

Culture - The collision of Chinese and Western cultures over the past thirty years has not caused most Chinese people to lose their cultural confidence.

The Chinese people today embrace Confucius's heat, Lao Tzu's heat, reciting hot, calligraphy and painting fever, tea ceremony heat, old house heat, cultural relics, Chinese medicine fever, and heat of health, all reflect the revival of Chinese traditional culture.

The food culture, health culture, and leisure culture derived from Chinese culture are also incomparable to other cultures. Street restaurants in any part of China can make 30 to 40 dishes. In the vast majority of American restaurants, there are only hamburgers and potato chips. There are three or four dishes that are good. European restaurants have more dishes but rarely more than seven or eight varieties.

Some of us are always worried that Chinese people lack religious feelings. In fact, anyone who is a little familiar with the history of the world knows that religious conflicts in human history have led to countless wars. The conflict between various Christian denominations and between Christianity and Islam has had a history of thousands of years, resulting in human tragedies in which countless lives were brutally murdered. Therefore, our people do not have to believe in religion.

Economics--China's traditional economics, strictly speaking, is not "market economics" but "humanistic economics."

In the long history of China, if a government fails to develop its economy and improve people's livelihood, it cannot handle disasters and disasters. It will lose support from the people and lose its "destiny" and will eventually be overthrown by the people.

Today's political party in China is a continuation of the historically unified Confucian ruling group tradition, rather than a Western party that competes on behalf of different interest groups.

Many people in the West only agree with the legitimacy of the regime resulting from multi-party competition. This is a very shallow political concept.

I once met an American scholar who questioned the legitimacy of the Chinese regime. I asked him why he did not first question the legitimacy of his own country: You took the land of others and passed colonial, immigration, extermination of Indians, and formed the

United States today. . I asked him to explain to me where the legitimacy and legitimacy of such a country lies. In the end, he can only tell me that this is history.

Can we doubt the source of the legitimacy of Western regimes by using the concept of "selecting and selecting talents" in China?

Xiao (Small) "Junior" Bush's rule brought an economic downturn to the United States in eight years and brought disaster to Iraq. Bringing financial tsunami is an example.

The most important feature of China's historical legitimacy is the "political tradition of selecting the able and capable people and governing the country with the support of the people".

In the political culture of China, the concept of "one game at a time", "hardship on one side, support from all sides", and other cultures cannot be produced. I once discussed the Chinese model with Indian scholars. They said that on the face of it, China is centralized, but every reform in China actually has strong local characteristics. They compete and complement each other. Therefore, the Chinese system is better than India's. The system is more dynamic.

They have studied the West and have established a powerful modern government system. At the same time, they have their own unique political and cultural resources. The combination of the two makes it easier for us to overcome the populism, short-sightedness, and legalism that plagued Western democracy today. And other issues.

At the political level, many people in the West also take it for granted that China will accept the political model of confrontation with the West as the Chinese middle class grows. However, they also discovered today that the Chinese middle class today seems to value China's political stability more than any other class. They understand that the "democratization" of the West has brought chaos and turmoil to many countries.

Understanding their hard-earned wealth accumulation has actually benefited from more than 30 years of political stability in China.

Frankly speaking, what China has demonstrated today is definitely not an oversimplified or even simple concept of "advanced" and "backwardness," "democracy," "autocracy," "high human rights," and "low human rights."

This is the article written by Thomas Friedman, an American columnist, *Seven Years of China and the United States."*

It is very worthwhile for every Chinese to take a serious look and have a patriotic family !
Please applaud our leaders !

After reading this article, if you think it is a good article, please forward it ! ◆◆


2019/01/07(Mon)
11:51  Vern    107000 tourists visit Tham Luang in first 6 days of January
18:10  Thanet [Sticker]
18:10  Thanet Wow

2019/01/08(Tue)
1:09    Vern    [Photo]

2019/01/09(Wed)
4:23    Vern    I've just been interviewed by people from National Archives of Thailand regarding Tham Luang Rescue and mentioned your name and important role. It's about recording the history of Tham Luang Cave Rescue. Hope ok for them to contact you.
4:33    Vern    https://en.m.wikipedia.org/wiki/National_Archives_of_Thailand
5:26    Thanet Sure
5:26    Thanet [Sticker]
5:26    Vern    What's yr line id so I can send onto them
5:26    Thanet thanetnatisri
5:27    Vern    [Sticker]
5:27    Vern    [Photo]
5:27    Thanet [Photo]
5:27    Thanet That my QR code
5:27    Vern    Yesterday and Today
5:27    Thanet Wow
5:28    Thanet Look like you guy getting some rain
5:28    Vern    We go inside Tham Luang Cave on 17 survey plan to clean up (exclamation)
5:30    Thanet [Sticker]
5:31    Thanet Have the cave dry enough ?
5:31    Vern    (yeah) no problem but some people not believe me 554
5:31    Vern    555
5:32    Thanet 555
5:32    Thanet I understand
5:33    Thanet Working with Thai people is very hard sometimes. Specially authority

5:33    Thanet  [Sticker]
5:33    Vern    We both learn alot 555
5:34    Vern    This rain will not affect Tham Luang even if it rain for 2 or 3 days (exclamation) 100% not affect
5:34    Vern    ถ้าจะตกอีกสองสามวาน กไม่มผีลอะไรคาบ้100% แปลจากพษีรกคาบ้
5:34    Vern    Send this in group chat
5:35    Vern    5/6 people worry. I say if you worry not go inside 555
6:08    Thanet  5555
6:08    Thanet  True
6:25    Thanet  [Photo]
6:25    Thanet  [Photo]
6:25    Thanet  [Photo]
6:25    Thanet  [Photo]
6:25    Thanet  [Photo]
6:25    Thanet  [Photo]
6:25    Thanet  [Photo]
6:26    Thanet  Wow, I didn't know Gerneral Chalongchai is now Gerneral of the 3rd army
6:27    Thanet  He visited my team work in Kampengpet Province on water management
6:44    Vern    He got big promotion
7:05    Thanet  [Sticker]
7:06    Thanet  He invited my team to present the water management plan at the 3rd Army head quarter
7:06    Thanet  I will send one of my best guy there to help with this
7:06    Thanet  January 17-18
7:51    Vern    Water Management Plan for where?
20:01   Thanet  The army wanted to have their development unit help local administration with ground water recharge project
20:04   Thanet  Thou out northern region

2019/01/13(Sun)
24:31   Thanet  Hi Vern
24:31   Thanet  Will you be at Tham Luang the next 2 days ?
24:35   Vern    I can go if you need me to go. Josh and me are leading a group into Tham Luang on the 17th to survey/plan what needs to come out and how. Mikko will also be involved.
24:52   Thanet  Cool, my aunt and family are visiting Chiang Mai now
24:52   Thanet  They planing to visit Rong Kun temple in Chiang Rai tomorrow and my be visit Tham Luang if they have enough time
24:54   Thanet  My aunt had last stage of cancer and might not stay long, she wish to travel to see the northern region, so I told them to take her there and grant her wishes before she die and I'm playing for all expense
24:54   Thanet  She is a big fan of you and other hero while we were doing the rescue so if maybe she got a chance to see you and taking picture will be good for her 555
1:42    Vern    Happy to help at this sad time. Let me know when? I will make myself available (sad)
3:40    Thanet  Thank you Vern,
Let me ask them if they will have enough time to made it to Tham Luang
4:35    Vern    [Sticker]

2019/01/14(Mon)
1:22    Vern    [Video]

2019/01/15(Tue)
18:49   Thanet  [Sticker]
18:49   Thanet  Wow
18:49   Thanet  Touching
18:51   Thanet  Hi vern, i just heard back from my family, they won't be able to made it to Tham Luang because my aunt condition is getting worst, so their on thier way back to Udonthani. But thank you for your kindness and willing to meet her. I told her about it and she is very happy
18:51   Thanet  [Sticker]

2019/01/16(Wed)
3:09    Vern    [Sticker]
3:11    Vern    I believe Josh has spoken with you about the National Geographic Documentary. This is a great opportunity for the 3 of us. We have a powerful story. If we stick together we can make very good (money).
3:19    Thanet  Sure
3:19    Thanet  I'm ok with that. Let me know what I have to do
4:04    Vern    We will keep in touch on this 100%
5:34    Thanet  [Sticker]

2019/01/19(Sat)
3:39    Vern    https://www.tnamcot.com/view/_gMxgo4tz
4:32    Thanet  [Sticker]

2019/01/21(Mon)
7:01    Vern    Your Go-Pro must have given up by now 555

7:02    Vern    I remember John asking u to switch it off in our meeting outside on the 6th
22:32   Thanet  555
22:33   Thanet  Yes, it broken after the rescue, I smack it to the rock while hiking to divert the water on the last day
22:33   Thanet  [Sticker]
22:34   Thanet  So I have Try to savage the footage much as I can
22:35   Thanet  And the kid that seal the SD card slot fell off, so water got in there and mess up the electronic
22:36   Thanet  After The rescue, a Guy at PBS took the SD card and help with restore the clip.
22:37   Thanet  And they did use it on their lastest documentary with out telling me ◆
22:37   Thanet  I have not review all footage yet
22:46   Thanet  Hey Vern, Rick contact me asking if the company he works with the documentary film wanted to talk to me while I was here in London
22:47   Thanet  So I told him that, I'm happy to help him with it. And they will meet me at the coffee shop around my hotel tomorrow night to chat a little about it
22:51   Thanet  Rick said they are from Cloe production

2019/01/22(Tue)
1:12    Vern    Thai PBS has used a lot of people's footage without permission (exclamation)
1:13    Vern    Yes me and Josh meeting someone out here tomorrow or maybe on Thursday. It's what I mentioned to you just recently(question)
1:14    Vern    This is the same !!!
1:15    Vern    Make sure you don't sell yourself cheap (ok)
2:17    Vern    Could also be Passion Pictures
6:28    Thanet  I see, yes that could be the same
6:29    Thanet  Well, i can meet them and see what they got to say, if they are the same group I will them that our story stick together
6:30    Vern    [Sticker]
6:30    Vern    Is it warm in London 555
6:32    Thanet  [Sticker]
6:32    Thanet  Very cold, 555
6:32    Thanet  [Photo]
6:33    Vern    [Sticker]
6:33    Thanet  We went to city of bath and Stonehenge
6:33    Thanet  Yesterday
6:33    Vern    Real Ale 555
6:33    Thanet  [Sticker]
6:33    Thanet  My wife love it
6:34    Vern    Wadworth real ale 555
6:34    Thanet  [Photo]
6:34    Vern    She should try Guinness
6:34    Thanet  And look at her 555 she move bakery
6:35    Thanet  [Sticker]
6:35    Thanet  We will try to
6:35    Vern    Fresh cooked bread aroi
6:35    Vern    Smell nice in bakery
6:35    Thanet  555
6:36    Thanet  We people are here eat healthy
6:36    Vern    No MSG 555
6:36    Thanet  Unlike in US, many fat people around 5555
6:36    Thanet  Yes!! We love the food,
6:36    Vern    Same here in Thailand (crazy)
6:37    Vern    Pumpui Pumpui
6:37    Thanet  [Sticker]
6:37    Vern    Food expensive (exclamation)
6:37    Thanet  Indeed
6:51    Vern    https://www.youtube.com/watch?v=Gq9DTkKc958&feature=youtu.be
7:47    Thanet  [Sticker]
7:47    Thanet  Wow
7:49    Vern    [Sticker]
8:37    Vern    https://program.thaipbs.or.th/People/episodes/58331
15:50   Thanet  [Sticker]
15:50   Thanet  [Photo]
15:51   Thanet  [Photo]

2019/01/23(Wed)
2:56    Vern    [Photo]
2:56    Vern    You lost weight on the rescue 555
2:57    Vern    [Photo]
2:58    Vern    [Photo]
10:22   Thanet  55555
10:22   Thanet  Yes my wife was made when I got back to the state, I lost 20 lbs

10:22   Thanet [Sticker]
10:22   Thanet Now gaining more weight back
10:23   Thanet [Photo]
10:23   Thanet Met with Chole yesterday
10:23   Thanet We talk a little bit she tell me about her film and what they do
10:23   Thanet I told her to meet with you guy.
10:24   Thanet Vern, I and josh are together on this. So she will fly to Thailand Saturday to meet you guy
10:24   Thanet She seem nice
10:57   Vern    We meeting a girl called Claudia tomorrow (exclamation)
11:20   Thanet [Sticker]
11:21   Thanet Yeah, chole mention that they are on the same team
11:21   Thanet We just talk basic nothing details yesterday. She did read Matt book already
11:21   Thanet So they are aware of our role in this rescue.
11:22   Vern    [Sticker]
11:23   Thanet Chole speaking in hight regard of you
11:23   Vern    I with Josh and Ben at the moment. Tham Sai Thong Cave today with Minister Weerasak
11:24   Thanet Great, say hi to Ben and josh and minister for me 555
11:24   Thanet Did you guy have a great time ?
11:25   Vern    Everyone enjoy

2019/01/24(Thu)
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:21    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:22    Vern    [Photo]
8:23    Thanet [Sticker]
8:23    Thanet Nice !!
8:23    Vern    Paris cheap 555
8:23    Thanet Saitong Park seem to be very beautiful
8:23    Vern    Because of u
8:24    Thanet [Sticker]
8:24    Thanet I would give credit to everyone that involved, I'm just key part of it,
8:25    Vern    [Sticker]
8:25    Vern    Just back from meeting Claudia together with Josh
8:26    Thanet How is it ?
8:26    Vern    Is good but I think take a long time to come together
8:28    Thanet I See
8:29    Thanet Chole mention that the documentary planing to be done like next year
8:30    Vern    [Sticker]
8:30    Vern    Claudia reckon over 1yr to get it all together
8:33    Thanet 555
8:33    Thanet They will probably be the last one to come up with the story of the rescue, very very late
8:34    Vern    National Geographic will do it the best of all media and film companies
9:52    Thanet [Sticker]
9:54    Vern    You need a bank loan for stay and eat in Paris 555
15:08   Thanet 55555 yes!!

2019/01/28(Mon)
6:23    Vern    https://www.bbc.com/news/business-46985443
6:24    Vern    I use this money transfer service everytime
8:35    Thanet [Sticker]
8:35    Thanet I have to check it out, thank you

2019/01/29(Tue)
12:17   Thanet [Photo]
12:17   Thanet [Photo]
12:17   Thanet [Photo]
12:17   Thanet I just got here in Thailand yesterday
12:18   Thanet Now stay with my aunt to give her hope
16:06   Vern    [Sticker]
23:59   Thanet Hi Vern

2019/01/30(Wed)

24:00   Thanet   Josh mention about him, you and rick will go in sai tong cave on Friday, Do you know What time you guy planing on?
24:00   Thanet   I might fly there to join you guy and see the colonel as well
1:34    Vern    Hi mate not sure what time on Friday maybe contact Josh. I'm in Bangkok at the moment. Doing a presentation to NIST
INTERNATIONAL SCHOOL students tonight. Fly back to Chiangrai tomorrow afternoon.
1:35    Thanet   I see, sound good
1:36    Vern    I will also contact Josh
12:58   Thanet   Thank Vern
18:20   Thanet   I just book my flight to chaing Rai
18:21   Thanet   Tomorrow night, I will see you guy on Friday :)
23:30   Vern    We fly out of bkk to Chiangrai later this afternoon

2019/01/31(Thu)
1:04    Thanet   Cool, my flight also leave at 14:00 today from UDONTHANI AND arrive in Chiang Rai at 21:00

2019/02/01(Fri)
3:31    Vern    [Sticker]
3:32    Vern    Where r u krub
3:32    Thanet   Morning Vern
3:33    Vern    We in Ban Chong
3:33    Thanet   We are just leaving the hotel
3:33    Thanet   [] Thanon Phahon Yothin, Tambon Ban Du, Amphoe Mueang Chiang Rai, Chang Wat Chiang Rai 57100, Thailand :
https://maps.google.com/maps?f=q&q=19.959923,99.853315&spn=0.029488,0.083942&z=14
3:33    Vern    [Sticker]
3:34    Thanet   I'm on the van with other
3:34    Thanet   I left my car at josh hotel
3:34    Vern    [Sticker]

2019/02/02(Sat)
24:18   Thanet   [Photo]
24:18   Thanet   [Photo]
24:18   Thanet   [Photo]
24:27   Thanet   [Photo]
24:28   Thanet   [Photo]
24:28   Thanet   [Photo]
24:28   Thanet   [Photo]
24:28   Thanet   [Photo]
24:28   Thanet   [Photo]
24:28   Thanet   The restoration of the park is very beautiful
1:20    Vern    [Sticker]
1:33    Vern    [Photo]
1:33    Vern    Came out yesterday
2:09    Thanet   [Sticker]
6:54    Thanet   I went to museum in the wat yesterday
6:54    Thanet   Narongsak had the whole wall full of his pictures 5555
6:59    Thanet   A true leader, hero, 55
8:31    Vern    [Sticker]
12:53   Vern    Why r u so up with Thai PBS
12:54   Vern    [Sticker]
12:54   Vern    I hate Thai PBS and khun gob
12:55   Thanet   Oh, Kevin need help with footage
12:55   Thanet   And I thought Gob might be able to help out with that
12:56   Thanet   So I reach out to him today and introduce Kevin to him and have they work out what ever they need
12:56   Vern    They caused a lot of problems with the Tham Luang National Park
12:56   Thanet   I also, complain to him today about using my footage without my permission.
12:57   Vern    There you go. You should not have helped out (exclamation)
12:58   Thanet   Yeah, but Kevin and cloe ask, they wanted to included some footage in their documentary
13:24   Vern    Thai PBS nearly got 2 park rangers lose there jobs
13:26   Thanet   [Sticker]
13:26   Thanet   What happend?
13:30   Vern    Tell u next time we have a quiet corner
14:55   Thanet   [Sticker]

2019/02/04(Mon)
6:23    Thanet   [Photo]
6:23    Thanet   [Photo]
6:23    Thanet   The air quality is very bad here
6:23    Thanet   [Sticker]
6:24    Vern    [Sticker]
6:24    Thanet   How is Chiang Rai?

6:25    Vern    Much better than bkk
6:25    Thanet  Awesome
6:25    Thanet  [Photo]
6:25    Thanet  Yes, you guy are so lucky
6:25    Vern    Udon Thani not good
6:50    Thanet  Yes
6:50    Thanet  Too much burning
7:03    Vern    In Chiangrai if anyone burn rubbish fine 2500baht. President of each village responsible and can lose position if people ignore the law put into operation by the governor. If people have a reason to burn they have to ask permission and give good reason
7:15    Thanet  That is very good regulation, I wish udonthani will do the same
7:17    Vern    It's up to the Governor(exclamation)
9:48    Thanet  Indeed,
9:48    Thanet  [Sticker]
9:50    Vern
คุณภาพอากาศบริบูรณ์ ต.เวียงพางคำ อ.แม่สาย, เชียงราย
9:50    Vern    [Photo]
13:03   Thanet  [Sticker]
13:03   Thanet  I'm jealous

2019/02/09(Sat)
5:38    Vern    [Photo]
5:38    Vern    [Photo]
5:38    Vern    [Sticker]
5:42    Thanet  [Sticker]
5:42    Thanet  Is that mean all premisses around Tham Luang ?
5:43    Thanet  Or just inside Tham Luang ?
5:44    Vern    Inside Tham Luang
5:44    Thanet  [Sticker]
5:44    Vern    I so angry
5:44    Thanet  Oh this is bad
5:44    Thanet  [Sticker]
5:45    Vern    Por Por stick there noses in because some not allowed to go inside on 17 January. The main guy is close up to the Governor
5:46    Thanet  Umm
5:46    Thanet  How long do you think they will close it up ?
5:46    Vern    No idea
5:47    Thanet  Can't believe, that it become so sensitive now
5:48    Vern    Stupid people Stupid decisions
5:48    Thanet  [Sticker]
9:48    Thanet  [Photo]
9:50    Vern    What is (question)
9:57    Thanet  Craig and Harris post on social media demand Thai government to free  Hakeam
9:58    Thanet  [Photo]
9:58    Vern    Yeah saw that earlier today
10:03   Vern    They shouldn't get involved with Thai Government Politics
10:03   Thanet  Yes
10:03   Thanet  Tricky

2019/02/10(Sun)
7:17    Thanet  https://www.dailymail.co.uk/news/article-6685205/Hero-cave-divers-call-refugee-footballer-Hakeem-al-Araibi-released-Thai-jail.html
7:17    Thanet  I don't think it good idea for them to get invloved in Thai politic like you said
7:18    Vern    [Sticker]
7:37    Thanet  The article said
7:37    Thanet  They sort the letter to Thai PM
7:38    Vern    Basically saying we rescued the Thai football team now return our footballer !!!
7:38    Thanet  Yes
7:38    Vern    Not recommended
7:39    Thanet  I wonder how the Thai government viewed of this
7:40    Vern    Interesting. I'm surprised the Thai Government didn't take on Elon Musk after his appalling comments about the sex industry and child trafficking in Thailand
7:40    Thanet  Um...
7:41    Thanet  I think they too busy with election
7:41    Thanet  All focus is there.
7:41    Vern    If I was the thai government I would stop him from ever entering Thailand
7:42    Vern    Prayut will get re-elected
7:42    Thanet  Yes
7:43    Vern    Personally I think good for Thailand that's my opinion

2019/02/11(Mon)
12:17　Vern　https://www.theguardian.com/world/2019/feb/11/thailand-king-sister-princess-ubolratana-pm-election-running
12:57　Thanet Yes
13:02　Vern　That party will be punished either way

2019/02/13(Wed)
3:42　Thanet Yes for sure
3:43　Thanet How have you been?
3:44　Vern　Ok just busy and no time to go caving. I may go into Tham Lak over the weekend. Try to connect to Tham Sai Thong
Cave from this end. Tham Lak is the end of the Nan Nong lower series out of Tham Luang Cave
3:45　Thanet [Sticker]
3:46　Thanet That sound great
3:46　Thanet I bet the air quality is very good over there
3:53　Vern　It's ok up here
6:47　Vern　[Photo]
6:47　Vern　Can you see anything wrong with this?
7:17　Vern　https://www.bbc.co.uk/news/amp/world-asia-47221943
7:24　Vern　https://www.theguardian.com/world/2019/feb/13/thailand-election-princess-apologises-as-future-of-thai-raksa-party-in-
doubt
7:25　Vern　I can see trouble ahead
7:38　Vern　[Photo]
17:18　Thanet Yes
17:18　Thanet Will you be at PBS with josh tomorrow ?
17:20　Thanet [Photo]
17:20　Thanet Number of the chamber is wrong ?

2019/02/14(Thu)
24:46　Vern　Which you think wrong. I go check the map over the weekend with Nok at the park to proof read.
1:51　Thanet Let me take a close look again on the larger screen on my laptop tonight
2:25　Vern　[Sticker]

2019/02/15(Fri)
11:54　Vern　[Photo]
11:57　Thanet [Sticker]
11:57　Thanet It was a great time last night
12:01　Vern　(yeah) surprised to see you hope you get back soon
12:01　Vern　[Sticker]
12:01　Thanet [Photo]
12:01　Thanet [Photo]
12:01　Thanet [Photo]
12:02　Thanet [Photo]
12:02　Thanet Weerasak is such a nice guy
12:02　Thanet First time I saw him last night
12:03　Thanet [Photo]
12:05　Vern　(yeah) I have great respect for him. He won't be a Minister after the election. He's worked very closely with Princess
Sirindhorn and is going back to work with her
12:08　Vern　Very sincere and compassionate guy
12:26　Thanet Really, that sad
12:26　Thanet He is such a nice guy
12:29　Vern　He is looking forward to working with her again
12:35　Thanet I see
13:53　Vern　จากเหตุการณ์ถ้ำยักวาไม่ทึ่งเปมีไปได้วิตึก่อย่งจะจบสาย แต่สุทธขับมนัจบสวยมาก หรั5 ตอนของสารคดีจึงเป็นสิทธิลาดไม่ได้ปะวะศกัดวิ
โควสจตั้น่รัมว.การทองเหยวและกฟฟา]
♦ ชวนด#สารคดีเจ้าหลวง มาราวอน 5 ตอนตอ่เนธิ่ง #วนัภาพบยชา 19 ก.พ.น่ซึดี่เด๋:09.05 น. ทาง #ThaiPBS

https://www.facebook.com/330743535084/posts/10161731414845085/
14:25　Thanet [Sticker]

2019/02/17(Sun)
4:10　Vern　https://www.77kaoded.com/content/325273
4:10　Vern　[Photo]
4:14　Vern　♦ bureaucracy at its best
5:24　Thanet What ta hell
5:24　Thanet Thai style, at it best 555
5:31　Vern　[Sticker]

2019/03/08(Fri)
1:48　Thanet Hi Vern
1:49　Thanet I heard the boys got the movie contact with Netflix?

| 4:45 | Vern | Yes and with schedule of payments. |
| 4:45 | Vern | http://www.nationmultimedia.com/detail/national/30365404 |
| 4:45 | Vern | http://www.khaosodenglish.com/news/2019/03/07/thai-cave-rescue-to-get-netflix-series-officials/ |
| 4:45 | Vern | 3M Baht each! |
| 4:59 | Thanet | Wow |
| 19:36 | Thanet | Seem like Thai Public went furiously over this story |

2019/03/10(Sun)

| 4:10 | Vern | https://www.thetimes.co.uk/article/thailands-poster-boy-tycoon-tries-to-oust-junta-0m3lkmlrb |
| 5:25 | Thanet | [Sticker] |

2019/03/15(Fri)

| 24:38 | Thanet | [Photo] |
| 24:43 | Vern | [Sticker] |
| 24:43 | Vern | [Sticker] |
| 1:05 | Thanet | Thank you |

2019/03/22(Fri)

| 14:29 | Thanet | https://news.mthai.com/general-news/716817.html?fbclid=IwAR37vMo2Gd-EeUIy63EDYwJPe8KUAMLSHOZeio7V4lrWn0mVYhbuTiXL5po |
| 14:33 | Thanet | Congrats to everyone |
| 14:34 | Thanet | [Sticker] |
| 14:38 | Thanet | [Photo] |
| 14:38 | Thanet | [Photo] |
| 14:38 | Thanet | [Photo] |
| 14:38 | Thanet | [Photo] |
| 14:38 | Thanet | [Photo] |
| 14:38 | Thanet | [Photo] |
| 14:38 | Thanet | [Photo] |
| 14:38 | Thanet | [Photo] |
| 14:38 | Thanet | [Photo] |
| 14:39 | Thanet | [Photo] |
| 14:39 | Thanet | [Photo] |
| 14:39 | Thanet | [Photo] |
| 14:39 | Thanet | [Photo] |
| 14:39 | Thanet | [Photo] |
| 14:40 | Thanet | Very success presentation |
| 14:40 | Thanet | Lots of people very interested |
| 14:41 | Vern | Awesome |
| 14:41 | Thanet | [Photo] |
| 14:41 | Thanet | [Photo] |
| 14:42 | Thanet | Did you not on the list for the recognition from the Thai government ? |
| 14:42 | Thanet | I didn't see they mention your name |
| 14:44 | Vern | [Photo] |
| 14:46 | Vern | [Photo] |
| 14:46 | Thanet | Oh |
| 14:46 | Thanet | I see it now |
| 14:46 | Thanet | 5555 I didn't know you had a middle name |

2019/03/25(Mon)

| 4:45 | Vern | https://m.facebook.com/story.php?story_fbid=2006088292847893&id=1393136284143100 |
| 4:46 | Vern | My god that's a load of silt and the Air Tank Cylinder in the roof (exclamation) |
| 4:46 | Vern | That is an amazing amount of silt |
| 4:46 | Vern | Got a big job on tomorrow boys 555 |
| 4:46 | Vern | Bloody AMAZING great photo of the silt banks and how the waters have cut through |
| 4:49 | Vern | Hope they removed the one in the roof with care!! Any Idea why there is that much silt? Anything to do with messing around with stream sinks,  etc? |
| 5:35 | Thanet | Wow |

| 5:37 | Thanet | I would assume there were a flash flood in the area where the creek on the north west part of the cave located |
| 5:38 | Thanet | That might carry the sand into the cave inlet |
| 5:38 | Thanet | But that just my guess |
| 5:40 | Vern | This is all in the main cave passage so will have come from the South side |
| 7:26 | Vern | The decision to dive the boys out was definitely the correct decision. Even now if we had left them in there the way out is blocked. They wouldn't have survived anyway. Totally the correct decision krub |
| 13:19 | Thanet | [Sticker] |
| 13:19 | Thanet | Agreed |
| 13:22 | Vern | Lot's of inconsistent reports flying around as to how far the Navy Seals got past Sam Yek◆◆◆ |
| 13:23 | Vern | Looking forward to proving that we Brits make better cavers than Thai Navy Seals◆◆ |

16:13   Thanet 55555
16:14   Thanet Well we all know how the this works 5555
16:15   Thanet Now, They even said The Irrigation department came up with diverting water solutions, which My team and I was the one
that push that to happend
16:15   Thanet Since the mission is accomplish, now they all wanted the pieces of cake

2019/03/27(Wed)
24:40   Vern    Made it to where the boys were for 18days. 9hr trip, 4hrs digging to get through the blockage. Cave is heavily silted up.
The boys were at Pattaya Beach!!! As I said many times in.meetings.

2019/03/28(Thu)
3:52    Thanet Wow
3:53    Thanet Great work
3:53    Thanet I saw Tik post your picture on FB
3:53    Thanet You are look very exhausted !!
10:38   Vern    Today 7hrs to voute basse
23:36   Thanet [Sticker]
23:37   Thanet Hi Vern,
Do you know the guy name James Massola ?
He is a Austrian journalist
23:37   Thanet He wrote a book call The Great Cave Rescue
23:44   Vern    Yes I know him. Not a good review.
23:45   Vern    Nerm Nom Sao never existed as a named section of the cave. It was someone from the media who came up with the
name. Mix one of the boys was with us yesterday when we escorted the Navy Seals in to recover the rest of there equipment. He said
they didn't come up with the name Nerm Nom Sao. Also they pooped on the beach. They literally swam across and swam back CRAZY. ◆
◆

2019/03/29(Fri)
24:12   Thanet Wow
24:12   Thanet Great info
24:13   Thanet I thought that Nern Nom Sao was a actual exiting place !!
24:13   Thanet The media got to all wrong again
24:13   Thanet 555
24:13   Thanet Do you might have a picture of the place now ? I wonder what it look like
24:14   Vern    [Photo]
24:15   Vern    On 26th
24:16   Vern    [Photo]
24:16   Vern    [Photo]
24:16   Vern    [Photo]
24:16   Vern    [Photo]
24:16   Vern    [Photo]
24:32   Vern    [Photo]
24:32   Vern    [Photo]
24:33   Vern    [Photo]
24:33   Vern    [Photo]
24:33   Thanet Wow
24:34   Thanet They cave is heavily slit
24:34   Thanet Thank you for the picture
24:35   Vern    The dig through the blockage. We have some fantastic video footage. The wind blowing through was so strong it blew
sand in your face. Navy Seals 555
24:38   Thanet 5555
5:04    Vern    [Photo]
5:04    Vern    [Photo]
5:04    Vern    [Photo]
5:04    Vern    [Photo]
15:54   Thanet [Sticker]

2019/04/12(Fri)
23:29   Thanet Hi Vern
23:29   Thanet How have you been ?

2019/04/13(Sat)
3:13    Vern    [Photo]
3:13    Vern    [Photo]
3:25    Thanet Thank you Vern
3:25    Thanet Happy Thai New Years to You and Tik too
3:25    Thanet Heard the air quality in Chiang Rai is very bad
3:26    Thanet So take care, made sure you guy put mask on

3:28  Vern  Went into Monks Series on Thursday. Still sumped at 450metres. The silt blockage at 150metres only took 1hr to dig out rather than 3hrs last year. Totally surprised at it still being sumped. The far end is bone dry. No active inlets other than the Voute Basse inlet.

3:29  Vern  It's not bad and I don't think it has anything to do with smoke(exclamation) I think it's something to do with the air temperature and water vapor?

3:30  Vern  Monks Series again on Monday hopefully there is sufficient air space in the sump area 555

3:32  Thanet  Wow

3:33  Thanet  Is the creek on the north side of pha mee still running ?

3:34  Thanet  [Photo]

3:34  Thanet  [Photo]

3:34  Thanet  [Photo]

3:34  Thanet  [Photo]

3:34  Thanet  Hot spot burning location in SE Asia

3:35  Thanet  My team is down there assisting with policy to dealing with the pm 2.5

3:35  Thanet  [Photo]

3:36  Thanet  [Photo]

3:50  Vern  There is no water running in the Phamee area totally dry

14:13  Thanet  [Sticker]


2019/04/18(Thu)

1:13  Thanet  Hi Vern

1:13  Thanet  [Photo]

1:14  Thanet  Josh is trapped in Tennessee in the cave

1:15  Vern  Josh Bratchley but we hear he is out and alive

1:16  Thanet  Really

1:16  Thanet  Since when ?

1:18  Vern  Just now

1:18  Vern  Just had confirmation from US ... out alive & well

1:19  Thanet  Ok

1:19  Thanet  That great news Vern

1:19  Vern  [Sticker]

1:19  Thanet  Yeah the news is like an hours ago 555

1:20  Thanet  They said the had to get a cave divers from Florida and Arkansas

1:22  Vern  https://6abc.com/diver-who-helped-free-thai-soccer-team-now-missing-in-tenn-cave/5256366/

1:24  Thanet  So Josh is now safe right ?

1:24  Vern  [Sticker]

1:24  Thanet  I was thinking about going there see if I can be any help

1:24  Thanet  Since it like 2 hours drive from my home not very far

1:26  Vern  Would like to know what happened?

1:27  Thanet  Yes

1:27  Thanet  Sure,

1:28  Thanet  Are you available for me to call

1:28  Thanet  It will be much easier


2019/04/21(Sun)

4:26  Thanet  Hi Vern congrats for the recent cave survey

4:29  Thanet  Seem like you guy had so much fun


2019/04/23(Tue)

1:12  Vern  https://thethaiger.com/news/chiang-rai/history-books-will-have-to-rewrite-the-tham-luang-cave-story/?amp#referrer=https%3A%2F%2Fwww.google.com&amp_tf=From%20%251%24s

1:14  Vern  https://www.abc.net.au/news/2019-04-22/australian-divers-return-to-thai-cave/11036178

2:15  Thanet  Wow

2:16  Thanet  What did the Thai government respond to this ?

2:16  Thanet  The non existing Nern Nom Sao

2:17  Vern  555

2:17  Vern  Liam and James Massola were at Tham Luang Cave yesterday asking questions? I was curt with my answers 555

2:17  Vern  Gave them the cold shoulder 555

2:18  Vern  That's Liam Cochrane

2:46  Thanet  Oh my

2:46  Thanet  [Sticker]

2:47  Vern  [Sticker]

2:47  Thanet  I bet this will stir up some attention

2:47  Vern  Hope so 555

4:37  Thanet  [Sticker]

4:38  Thanet  I will be going back to Thailand on this Wednesday for a urgent water work in north east region

4:38  Thanet  Do you want anything from US ?

4:38  Thanet  I will go shopping tomorrow to buy some gift for relative 555

6:15  Vern  I am Bangkok 25 and 26 National Caving Committee meeting

6:18    Vern    [Photo]
14:26   Thanet  Great
14:27   Thanet  Good luck
14:27   Thanet  I think my flight will arrived in BKK at 25 night

2019/04/24(Wed)
1:13    Thanet  Hi Vern
1:13    Thanet  On 26 I might have time to stop by seeing you guy at the cave conference
1:14    Thanet  My flight from BKK to Udonthani leaving at late evening
1:15    Thanet  Do I need to register to attend the event
2:29    Vern    My flight with Air Asia is also in the evening from Dom Mueng
2:38    Thanet  Great
2:38    Thanet  Do u think I can join in the conference?
2:38    Vern    I trying to get you an invitation
2:39    Thanet  Ok great please let me know, I'm leaving to Chicago for a flight at 3 am tonight
2:40    Thanet  Will arrived at BKK at 26th 2 am
2:40    Vern    The conference will have finished by then 555
2:41    Thanet  The 26?
2:41    Thanet  I thought the conference start at 11 am-12 pm
2:42    Vern    Registration 8am finished by 1o'clock
2:42    Thanet  I see, yeah I should be ok to be there
2:43    Vern    [File]
2:43    Thanet  My flight arrived 2 am so I can get up early at 8 am 5555
2:43    Vern    [File]
2:47    Thanet  Great
2:47    Thanet  Congrats
2:47    Thanet  Both of you.
2:47    Thanet  [Sticker]

2019/04/25(Thu)
21:20   Thanet  Hi Vern I just landed in BKK
21:20   Thanet  So hot!!
21:20   Thanet  Any news from the invitation tomorrow conference?

2019/04/26(Fri)
24:44   Vern    Sorry my friend no reply to my messages thai style
24:44   Vern    [Sticker]
1:45    Thanet  Ah too bad
1:45    Thanet  It so hot here !!
1:48    Thanet  Did you guy arrived in BKK yet?
1:48    Vern    I arrived last night 3hrs late because of severe storms
1:49    Thanet  Wow
1:51    Thanet  I wish you guy luck and success for the conference today
1:51    Thanet  Will you have to give public speech ?
1:51    Vern    Hope not 555
1:52    Thanet  5555
1:59    Thanet  Do u think the event today is open to public?
2:01    Vern    Not that I know
2:02    Thanet  I see,
3:33    Thanet  Hey Vern
3:33    Thanet  Which room are you guy at ?
3:33    Thanet  I'm here at the 3 rd floor at he hotel
10:21   Vern    Didn't see you
10:21   Vern    [Sticker]

2019/04/27(Sat)
8:18    Thanet  Hi Vern
8:18    Thanet  Sorry I have to leave early to catch a flight to another conference in the afternoon in Nongkhai
8:19    Vern    Hi Thanet. How come I didn't see you yesterday
8:19    Thanet  I saw you and josh in the meeting.
8:19    Vern    Josh missed his flight back to Chiangmai 555
8:19    Thanet  5555
8:19    Thanet  I almost missed my flight too
8:20    Thanet  [Photo]
8:20    Vern    Traffic is (crazy)
8:20    Thanet  We have the water Conference with locals official on Nongkhai
8:20    Thanet  Yes!!
8:21    Vern    Today?
8:21    Thanet  How was the meeting go yesterday? I listen to the discussion and seem like it will turn out ok, both minister are very good

8:22    Thanet Yes, warercon is since yesterday until tomorrow
8:22    Thanet [Photo]
8:23    Vern    Went well. Hopefully we can get Caves and Caving to help Tourism, Adventure, Conservation etc
8:24    Vern    Surprised that the DGR are not there
8:24    Thanet That will be great
8:24    Thanet Um.. probably busy ?
8:24    Thanet [Photo]
8:24    Thanet [Photo]
8:24    Thanet That where I sat
8:24    Vern    [Photo]
8:24    Vern    [Photo]
8:25    Vern    [Photo]
8:25    Vern    [Photo]
8:25    Vern    [Photo]
8:25    Thanet Nice

2019/04/28(Sun)
11:53   Vern    What is your mobile number you use back home

2019/04/29(Mon)
3:22    Thanet Hi Vern
3:22    Thanet It's (618) 751-9498
3:23    Thanet My US number
6:02    Vern    + before the number? I'm going to put you in touch with Peter Ahmed of Warner Brothers. He's in Bangkok until the 12th May. I've already linked him to Dr Harry and Dr Craig and he spoke with them this morning on Skype as they are in Phuket but leave for Australia tomorrow
6:02    Vern    [Sticker]
7:37    Thanet Ok great
7:37    Thanet I'm in Thailand until May 14
7:38    Thanet I also will be in Bangkok from May 9-14
7:38    Thanet Let me look up US country code
9:01    Vern    Remind me of yr LINE ID
9:29    Thanet Line ID: thanetnatisri
9:30    Vern    I have forwarded to Peter Ahmed of Warner Brothers
9:30    Thanet Sure
9:37    Thanet [Photo]
9:37    Thanet [Photo]
9:39    Vern    Why wear helmets inside 555 it not cave 555
9:42    Thanet 555
9:42    Thanet Safety issue they said
9:42    Vern    [Sticker]
9:43    Thanet We are consulting with the electricity facility in Khon Kane to help them find way to improved air in take quality

2019/05/09(Thu)
9:10    Vern    Hi. Do you have WhatsApp
9:10    Thanet Yes
9:11    Thanet [Photo]
9:11    Thanet [Photo]
9:11    Vern    Cant see and I need to invite you to a new group
9:12    Thanet I'm helping out local administration fixing their water problem in Khon Kane
9:12    Thanet Very bad signal here
9:12    Thanet [Photo]
9:14    Thanet [Photo]
9:14    Thanet +66898129667. That's my Whatapp ID
9:17    Thanet [Photo]
9:17    Thanet Did u send this ?
9:18    Vern    Yes
9:18    Thanet Ok
15:32   Vern    I've sent you a WhatsApp message to join Vern - Tham Luang Team
15:34   Vern    Everywhere in Thailand has a water problem. No rain for 5months 555
17:43   Thanet Ok

2019/05/11(Sat)
4:36    Thanet Hi Vern
4:36    Thanet I can't made it today to the conference with you guy. Got to go back to the work in Udonthani
4:37    Thanet Will catch up with you guy in later time
4:37    Vern    [Sticker]
4:37    Thanet I will send my paragraph shortly
4:38    Thanet It was fun and great time last night with everyone

4:38    Thanet  [Photo]
4:42    Vern    Not too long 555
4:43    Thanet  Yeah I will try my best to made it short
4:44    Vern    [Sticker]
7:12    Thanet  [File]
7:12    Thanet  Hi Vern here is the summary of my involvement during the rescue

2019/05/17(Fri)
9:03    Thanet  [Photo]
9:03    Thanet  This is fantastic Vern
9:03    Thanet  Great pics
9:04    Vern    [Photo]
9:04    Vern    [Photo]
9:05    Vern    Inside Tham Luang Cave yesterday with the 3d Lidar Survey Team. 62 scans and over 800 photos. Sam Yek to Chamber
4
9:09    Thanet  [Sticker]

2019/05/23(Thu)
21:15   Thanet  Hi Vern
21:15   Thanet  Do you heard anything back from those Netflix guy yet ?
23:55   Vern    Hi, no the guy is still at the Cannes Film Festival
23:56   Vern    Tham Luang Cave Chamber 2
23:56   Vern    Took Mark of the 3d survey Team over 1hr to set up the lighting and exposure
23:56   Vern    [Photo]
23:56   Vern    3d survey now completed
23:56   Vern    13 days to complete (that number again)

2019/05/24(Fri)
3:52    Thanet  Wow
3:52    Thanet  That look amazing
3:52    Thanet  [Sticker]

2019/05/25(Sat)
11:05   Vern    World Tour with RICK?
11:05   Vern    You don't need my help with Netflix (exclamation)
13:34   Thanet  Just a conference
13:34   Thanet  For IBM client
13:35   Thanet  Only in Portugal, BKK then Miami
13:36   Thanet  [Photo]
13:36   Thanet  [Photo]
13:40   Thanet  Little talk for 45 minute on stage and repeated 3 times in Portugal
14:08   Thanet  And rick also mention that U.K. divers already sign contact with the agent already, I forgot what the name of the company.
But it was the one that made "touching the void "documentary or something like that

2019/05/26(Sun)
1:51    Vern    Passion Pictures
1:54    Vern    Passion Pictures interviewed you on the Friday before you came over to join me, Josh, Mario and Peter Ahmed
5:59    Thanet  Yes
6:00    Thanet  [Photo]
6:00    Thanet  Went for a walk yesterday in Kao San road and saw this ◆◆
6:02    Vern    Just on the way back to Chiangrai. Did a presentation to The British Club Bangkok last night. Humbling experience
standing ovation. Many Q's from a knowledgeable audience
6:02    Vern    At Suvarnabhumi now
6:05    Thanet  [Sticker]
6:05    Thanet  Wow congrat!!
6:06    Thanet  Safe travel
6:06    Vern    My last presentation until after the Musk court case on 22nd October in USA
6:06    Thanet  I got to hotel here in BKK late last night
6:07    Thanet  So will you be travel to US in person ?
6:07    Vern    I stayed at The Narai
6:07    Vern    Yeah
6:07    Thanet  Which state ?
6:08    Thanet  If it close to Chicago May be I will travel to see you
6:08    Vern    Los Angeles California
6:08    Thanet  Oh. 5555 that far away
6:08    Vern    555
6:09    Thanet  I was thinking may be if it close to my house may be you can come over spend couples day and we can drive to see other
stuffs here in US
6:09    Thanet  But LA is very very far 5555

6:59    Vern    No worries
13:39   Thanet  [Photo]
13:39   Thanet  We all here in BKK
13:43   Vern    [Sticker]
13:43   Vern    I'm back in Chiangrai
13:45   Vern    I'm inside Tham Luang Cave with Josh Bratchley on Tuesday
13:46   Thanet  Nice
14:07   Vern    Who was the first boy out on the 8th with Jason
14:56   Thanet  Let me ask rick
15:01   Vern    [Sticker]
15:02   Thanet  Note
15:02   Thanet  Rick said Note
15:02   Vern    [Sticker]

2019/05/27(Mon)
24:38   Thanet  [Photo]
24:38   Thanet  Dinner last night

2019/06/05(Wed)
4:38    Vern    https://www.cravenherald.co.uk/news/17682509.donations-pour-in-to-cave-rescue-organisation-after-death-of-caver-harry-eski-hesketh/
5:29    Thanet  [Sticker]
5:29    Thanet  Wow
6:00    Vern    It happens can be dangerous krub
14:06   Thanet  [Sticker]
14:06   Thanet  How are you guy ?
14:24   Vern    I'm good and you. Just in Bangkok fly to UK tomorrow
14:32   Thanet  I'm doing great, we are in Miami now. I and my wife will take a cruise to Cuba, Mexico, jamica, clay man in the next couple day
14:33   Thanet  How long will you planing to be in U.K. this time ?
14:35   Vern    Wow do you actually work 555
14:36   Vern    Back in Thailand on the 15th
14:36   Thanet  [Sticker]
14:36   Thanet  Only short time in U.K.
14:36   Vern    [Sticker]
14:36   Thanet  I thought you gonna be there for couple month
14:38   Vern    I will go back on 19 July for probably 2 months. Will be in California from early October to do battle with MUSK
14:39   Vern    May need u do do a short report on yr involvement at TL and our eventual coming together
14:46   Thanet  I see
14:47   Thanet  Let me know if I can be any help
14:47   Vern    [Sticker]
14:48   Vern    Enjoy yr time together

2019/06/19(Wed)
3:29    Thanet  Congrat Vern
3:30    Thanet  I saw tik post the picture of you received the medal,
3:30    Thanet  You look great on the picture ◆◆
3:55    Vern    Hi mate thanks. We spent 8 days in London rained everyday. Back in Thailand now but return on the 19th for probably 2 or 3 months
3:55    Vern    Have you heard anything about Netflix?
14:56   Vern    [Video]
16:23   Thanet  Great
16:24   Thanet  No I have not heard anything back from Netflix yet
16:24   Thanet  Have you ?
23:55   Vern    No I sent a message to John Penotti on Tuesday as he said he was coming to Bangkok week commencing the 17th but no reply
23:56   Thanet  Um.. may be he busy. I'm sure he will contact you back
23:56   Thanet  The movie will not complete without your role in it 555
23:57   Vern    And yrs 555

2019/06/20(Thu)
24:02   Vern    [Photo]
24:02   Vern    [Photo]
24:05   Thanet  [Sticker]
24:06   Thanet  [Photo]
24:06   Thanet  [Photo]
24:06   Thanet  I have been away for 2 months, finally so good to be back home
24:07   Vern    Looks like a fab place you have
24:07   Vern    [Sticker]

24:07    Thanet It alright, good cozy place in a small town
24:08    Vern    I will be over in California towards the end of November pre-trial 25th and full trial 2nd December.
24:10    Vern    Cutting the grass will keep you busy 555
24:12    Vern    Maybe I'll get a chance to go to Illinois
24:13    Thanet Yes that will be awesome
24:13    Thanet I will take you around
24:13    Thanet Not many thing to do here but lot of hiking, lakes, parks
24:15    Vern    [Sticker]

2019/07/01(Mon)
17:06    Thanet [Photo]
17:07    Thanet Check this out Vern, Elon idea of submarine to search for a kids in the cave really take off to many kids mind
17:07    Thanet ��

2019/07/06(Sat)
14:27    Thanet [Video]

2019/07/13(Sat)
12:00    Vern    Hi everyone sorry for the late reply but just got my phone back after 15 days in a repair shop lol
13:44    Vern    Coach Ekk and Adul good friends khap
13:44    Vern    [Photo]

2019/07/14(Sun)
2:49     Vern    [Video]
2:50     Vern    Wild Boars Aven Tham Luang Cave where the boys were found. Offering to Nang Non. 12 white candles for the boys 1
yellow candle coach Ekk and larger Red candle for Suman. Cave bone dry !!!
2:50     Vern    10 July
3:04     Thanet [Sticker]
3:05     Thanet That's so meaningful
3:06     Thanet Can't believe you going to the cave now
3:06     Thanet Totally difference from last year ��
3:07     Vern    Bone dry I keep telling people but they either don't believe me or just don't understand caves
3:09     Vern    It won't flood until August and it still needs to rain incessantly for a minimum of 10 days. The river beds in Phamee soi's 1,
7 and 8 are bone dry as is the river bed in the south down from Phahee
3:15     Thanet I see
3:15     Thanet The kids were very unlucky last year
3:16     Vern    Yep which is what I said at the time
3:40     Vern    https://www.thesun.co.uk/news/9469615/hero-rescue-diver-reveals-unseen-haunting-messages-left-on-cave-wall-by-the-
12-trapped-thai-boys/
4:19     Thanet Wow
4:21     Thanet [Video]
4:25     Vern    Who is what they doi
4:25     Vern    Doing
5:26     Thanet Shooting movie
5:26     Thanet In Tham Luang