1           UNITED STATES DISTRICT COURT

2           CENTRAL DISTRICT OF CALIFORNIA

3                      ---

4     HONORABLE STEPHEN V. WILSON, JUDGE PRESIDING

5                      ---

6

7

8    **VERNON UNSWORTH,**                        )
                                                 )
9                                                )
                                                 )
10                   Plaintiffs,       )
                                       )No. CV 18-8048
11           VS                        )
                                       )
12   **ELON MUSK,**                              )
                                                 )
13                                               )
                     Defendant.        )
14   _____)

15

16           Reporter's Transcript of Proceedings
             **JURY TRIAL – DAY THREE**
17                **MORNING SESSION**
             Los Angeles, California
18           **THURSDAY, DECEMBER 5, 2019**

19

20

21

22

23           ANNE KIELWASSER, CRR, RPR, CSR
             Federal Official Court Reporter
24           350 WEST 1ST Street, Room 4455
             Los Angeles, California 90012
25            Telephone: (213) 894-2969
              anne.kielwasser@gmail.com

A P P E A R A N C E S

ON BEHALF OF THE PLAINTIFF:

**L Lin Wood**
L Lin Wood PC
1201 West Peachtree Street NW
Atlanta, GA 30309
404-891-1402
Fax: 404-506-9111
E-mail: Lwood@linwoodlaw.com

**Matt C Wood**
Weisbart Springer Hayes LLP
212 Lavaca Street Suite 200
Austin, TX 78701
512-652-5780
Fax: 512-682-2074
E-mail: Mwood@wshllp.com

**G Taylor Wilson**
L Lin Wood PC
1180 West Peachtree Street
Atlanta, GA 30309
404-891-1402
Fax: 404-506-9111
E-mail: Twilson@linwoodlaw.com

**R Christopher Chatham**
Chatham Law Group
3109 West Temple Avenue
Los Angeles, CA 90026
213-277-1800
E-mail: Chris@chathamfirm.com

**Jonathan D Grunberg**
L Lin Wood PC
1180 West Peachtree Street
Atlanta, GA 30309
404-891-1402
Fax: 404-506-9111
E-mail: Jgrunberg@linwoodlaw.com

(APPEARANCES CONTINUED ON NEXT PAGE)

```
1              A P P E A R A N C E S

2

   ON BEHALF OF THE PLAINTIFF:
3
   Nicole Jennings Wade
4  L Lin Wood PC
   1880 West Peachtree Street
5  Atlanta, GA 30309
   404-891-1402
6  Fax: 404-506-9111
   E-mail: Nwade@linwoodlaw.com
7

8  ON BEHALF OF THE DEFENDANT:

9  Alexander Spiro
   Quinn Emanuel Urquhart and Sullivan LLP
10 51 Madison Avenue 22nd Floor
   New York, NY 10010
11 212-849-7000
   Fax: 212-849-7100
12 E-mail: Alexspiro@quinnemanuel.com

13 Michael T Lifrak
   Quinn Emanuel Urquhart and Sullivan LLP
14 865 South Figueroa Street 10th Floor
   Los Angeles, CA 90017
15 213-443-3675
   Fax: 213-443-3100
16 E-mail: Michaellifrak@quinnemanuel.com

17 Robert M Schwartz
   Quinn Emanuel Urquhart and Sullivan LLP
18 865 South Figueroa Street 10th Floor
   Los Angeles, CA 90017
19 213-443-3675
   Fax: 213-443-3100
20 E-mail: Robertschwartz@quinnemanuel.com

21 William C Price
   Quinn Emanuel Urquhart and Sullivan LLP
22 865 South Figueroa Street 10th Floor
   Los Angeles, CA 90017-2543
23 213-443-3000
   Fax: 213-443-3100
24 E-mail: Williamprice@quinnemanuel.com

25  (Appearances continued on next page)
```

UNITED STATES DISTRICT COURT

1                    A P P E A R A N C E S

2     ON BEHALF OF THE DEFENDANT:

3
      **Ellyde R Thompson**
4     Quinn Emanuel Urquhart and Sullivan LLP
      51 Madison Avenue 22nd Floor
5     New York, NY 10010
      212-849-7000
6     Fax: 212-849-7100
      E-mail: Ellydethompson@quinnemanuel.com
7
      **Jeanine Zalduendo**
8     Quinn Emanuel Urquhart and Sullivan LLP
      865 South Figueroa Street 10th Floor
9     Los Angeles, CA 90017-2543
      213-443-3000
10    Fax: 213-443-3100
      Jeaninezalduendo@quinnemanuel.com
11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**<u>INDEX</u>**

**<u>WITNESS:</u>**                                                    **<u>PAGE:</u>**

<u>Plaintiff **VERNON UNSWORTH,** Previously Sworn</u>         6
CROSS-EXAMINATION (RESUMED) BY MR. PRICE:         6

* * * * *

**EXHIBITS**

Exhibit No. 907 admitted into evidence.          52

Exhibit No. 10 admitted into evidence.           53

Exhibit No. 677 admitted into evidence.          68

Exhibit No. 783 received in evidence             84

Exhibit No. 75 received in evidence              91
Exhibit No. 790 received in evidence             93

Exhibit No. 902A received in evidence            101

Exhibit No. TX6 received in evidence             102

* * * * * *

| | |
|---|---|
| 1 | THURSDAY, DECEMBER 5, 2019                    9:00 A.M. |
| 2 | ~ ~ ~ |
| 3 | JURY TRIAL - DAY TWO |
| 4 | MORNING SESSION ONLY |
| 08:55:09  5 | ~ ~ ~ |
| 09:05:43  6 | THE COURT:  Good morning, members of the jury. |
| 09:05:47  7 | Thank you once again for making the special effort to be here |
| 09:05:50  8 | on time. |
| 09:05:51  9 | We're ready to proceed. |
| 09:05:51 10 | MR. PRICE:  Thank you, Your Honor. |
| 09:05:51 11 | PLAINTIFF **VERNON UNSWORTH,** PREVIOUSLY SWORN |
| 09:05:51 12 | CROSS-EXAMINATION (RESUMED) |
| 09:05:51 13 | BY MR. PRICE: |
| 09:06:06 14 | Q.    Good morning, Mr. Unsworth. |
| 09:06:08 15 | A.    Good morning, Mr. Price. |
| 09:06:08 16 | **MR. PRICE:**  Good morning, ladies and gentlemen. |
| 09:06:08 17 | BY MR. PRICE: |
| 09:06:08 18 | Q.    I want to go back to the time of the rescue and lead |
| 09:06:14 19 | up to the CNN interview that you did on July 13th.  Okay? |
| 09:06:14 20 | A.    Okay. |
| 09:06:14 21 | Q.    And a couple of things that I'd like to clarify if I |
| 09:06:17 22 | could.  The children were discovered on July 2nd, right? |
| 09:06:21 23 | A.    Correct. |
| 09:06:21 24 | Q.    And you said you did a couple of interviews.  Those |
| 09:06:30 25 | were with CNN, correct? |

| | | |
|---|---|---|
| 09:06:31 | 1 | A.     Not that I know of. |
| 09:06:33 | 2 | Q.     Did you know who you were interviewing with during the |
| 09:06:36 | 3 | rescue? |
| 09:06:37 | 4 | A.     No. |
| 09:06:37 | 5 | Q.     You do know that CNN is a large international news |
| 09:06:41 | 6 | organization, correct? |
| 09:06:42 | 7 | A.     I do now.  I didn't at the time. |
| 09:06:44 | 8 | Q.     You said you've been a financial advisor for how many |
| 09:06:47 | 9 | years? |
| 09:06:48 | 10 | A.     Since 1987. |
| 09:06:50 | 11 | Q.     And you lived in the UK? |
| 09:06:52 | 12 | A.     Correct. |
| 09:06:52 | 13 | Q.     And there is a CNN station that broadcasts in the UK, |
| 09:06:57 | 14 | broadcasts news 24 hours a day, correct? |
| 09:06:59 | 15 | A.     I don't watch much television, sir. |
| 09:07:02 | 16 | Q.     So, what you're saying is that at the time of the CNN |
| 09:07:05 | 17 | interview, you did not know that you were going on a station |
| 09:07:08 | 18 | that had a huge platform worldwide.  Is that what you're |
| 09:07:12 | 19 | saying? |
| 09:07:13 | 20 | A.     Absolutely not. |
| 09:07:14 | 21 | Q.     Well, after the 2nd, there was like a gap of ten days |
| 09:07:22 | 22 | where you didn't give an interview, right?  Like, between |
| 09:07:25 | 23 | July 3rd and the time that you did your interview on the CNN |
| 09:07:29 | 24 | on the 13th; is that right? |
| 09:07:31 | 25 | A.     I think that's correct. |

| | |
|---|---|
| 09:07:32 | 1 |
| 09:07:36 | 2 |
| 09:07:36 | 3 |
| 09:07:38 | 4 |
| 09:07:41 | 5 |
| 09:07:42 | 6 |
| 09:07:43 | 7 |
| 09:07:51 | 8 |
| 09:07:53 | 9 |
| 09:08:01 | 10 |
| 09:08:03 | 11 |
| 09:08:05 | 12 |
| 09:08:10 | 13 |
| 09:08:13 | 14 |
| 09:08:13 | 15 |
| 09:09:10 | 16 |
| 09:09:10 | 17 |
| 09:09:15 | 18 |
| 09:09:18 | 19 |
| 09:09:23 | 20 |
| 09:09:37 | 21 |
| 09:09:43 | 22 |
| 09:09:43 | 23 |
| 09:09:48 | 24 |
| 09:09:50 | 25 |

Q.    And when you did the CNN interview, you knew that you were --

Well, certainly, as you were giving your answers, you knew that you were in front of the camera, correct?

A.    Correct.

Q.    And you knew that if you attacked Elon Musk, that it was going to make headlines, right?

A.    I did not attack Elon Musk.

Q.    Sir, let me jump ahead.

        **MR. PRICE:**  I'd like to play, Your Honor, it's Exhibit 14 and ask some questions about that in response to that answer.  That's the CNN interview.

        **THE COURT:**  All right.

        (Videotaped news interview viewed.)

        **MR. PRICE:**  To help us with the questions, Your Honor, I'd like to put up as a demonstrative the transcript that interview.  It's about half a page.  It's Exhibit 817.

        **THE COURT:**  Okay.

        (Videotape viewed.)

        **MR. PRICE:**  The second page, thank you.

BY MR. PRICE:

Q.    Mr. Unsworth, you said that:  "This was just -- just a PR stunt."  Correct?

A.    Correct.

| | | |
|---|---|---|
| 09:09:51 | 1 | Q.     And that communicates that Mr. Musk wasn't trying to |
| 09:09:57 | 2 | help save these kids and just wanted to get publicity, |
| 09:10:02 | 3 | doesn't it? |
| 09:10:03 | 4 | A.     Correct. |
| 09:10:07 | 5 | Q.     Don't you find that to be insulting to say someone is |
| 09:10:15 | 6 | coldhearted, that they would do a PR stunt when there are |
| 09:10:16 | 7 | children to be saved?  Don't you find that to be an insult? |
| 09:10:19 | 8 | A.     My insult was to the tube and not to Mr. Musk |
| 09:10:24 | 9 | personally. |
| 09:10:25 | 10 | Q.     So, you did not mean that -- let me step back. |
| 09:10:30 | 11 | When you say the tube was a PR stunt, are you |
| 09:10:34 | 12 | saying that the effort creating that tube in consultation |
| 09:10:36 | 13 | with Mr. Stanton and sending it to Thailand, are you saying |
| 09:10:43 | 14 | that was a PR stunt, and there was no attempt to try to help |
| 09:10:49 | 15 | these children? |
| 09:10:49 | 16 | A.     I believed at the time it was a PR stunt. |
| 09:10:51 | 17 | Q.     Right now do you believe that Mr. Musk was so |
| 09:10:54 | 18 | coldhearted that he created the submarine and sent it to |
| 09:10:59 | 19 | Thailand just to get publicity and with no regard for the |
| 09:11:05 | 20 | safety of those kids? |
| 09:11:05 | 21 | A.     My opinion is it was still a PR stunt. |
| 09:11:07 | 22 | Q.     But will you answer my question?  Right now do you |
| 09:11:11 | 23 | think that Mr. Musk was so coldhearted that he was sending |
| 09:11:16 | 24 | over this sub only as a PR stunt and with no regard for the |
| 09:11:22 | 25 | safety of those children? |

09:11:23  1    A.    I don't think it was cold-hearted, but I still believe
09:11:25  2    it was a PR stunt.
09:11:27  3    Q.    But you would agree it would be coldhearted if you
09:11:27  4    sent over this sub, and you did not have the intention of
09:11:32  5    trying to help these children escape death, right?
09:11:37  6    A.    Right.
09:11:41  7    Q.    And that's basically what you're saying here, is that
09:11:45  8    he was coldhearted that he sent the sub over with no
09:11:49  9    intention of trying to help these children get out of that
09:11:52  10   cave, right?
09:11:52  11   A.    I never said Mr. Musk was coldhearted.
09:11:57  12   Q.    You just said that doing what you said he did, which
09:12:01  13   was send the sub over as a PR stunt, would be pretty
09:12:05  14   coldhearted, right?
09:12:05  15   A.    I never said he was coldhearted.
09:12:09  16   Q.    After sitting in this courtroom and seeing the
09:12:12  17   evidence, are you willing to apologize, on the record, to Mr.
09:12:20  18   Musk for saying that:  "Creating and sending this sub to
09:12:25  19   Thailand was just a PR stunt"?
09:12:29  20   A.    My opinion, as I sit here today, is that it was still
09:12:34  21   a PR stunt, and I never made any reference to Mr. Musk being
09:12:40  22   coldhearted.  He obviously got involved, and that's what
09:12:44  23   he -- that's his involvement.
09:12:46  24   Q.    And so to be clear, you're not willing to apologize to
09:12:50  25   Mr. Musk for saying that sending that sub over there was a PR

| | | |
|---|---|---|
| 09:12:57 | 1 | stunt, right? |
| 09:12:58 | 2 | A.    I'm not sure how I -- how I need to apologize.  I had |
| 09:13:02 | 3 | my opinion at the time, and I still stand by that opinion. |
| 09:13:06 | 4 | Q.    You can see how that -- that would hurt someone, that |
| 09:13:11 | 5 | is, to say that what -- the effort that you just undertook |
| 09:13:13 | 6 | was just to get PR, and there was no intent to rescue these |
| 09:13:18 | 7 | kids.  You could see how that would hurt someone? |
| 09:13:24 | 8 | A.    I'm not sure how it would hurt somebody, but that's |
| 09:13:28 | 9 | what I said at the time. |
| 09:13:29 | 10 | Q.    And you still believe that today? |
| 09:13:31 | 11 | A.    I do. |
| 09:13:32 | 12 | Q.    And you would repeat that today. |
| 09:13:34 | 13 | A.    I do. |
| 09:13:34 | 14 | Q.    Let me talk about what was happening before the CNN |
| 09:13:39 | 15 | interview.  On July 6, there was a meeting convened to |
| 09:13:44 | 16 | determine what course of action would be taken to rescue the |
| 09:13:47 | 17 | children, right? |
| 09:13:49 | 18 | A.    What -- |
| 09:13:52 | 19 | Can you remind me when this was? |
| 09:13:54 | 20 | Q.    July 6th. |
| 09:13:56 | 21 | A.    When? |
| 09:13:57 | 22 | MR. SPIRO:  Objection.  Vague, Your Honor, what -- |
| 09:14:02 | 23 | THE COURT:  Make it clearer. |
| 09:14:04 | 24 | MR. PRICE:  Sure. |
| 09:14:04 | 25 | BY MR. PRICE: |

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 09:14:04 | 1 | Q.     Is it true, sir, that there was a meeting on July 6, |
| 09:14:07 | 2 | where there were Thai government officials and some divers |
| 09:14:10 | 3 | and others discussing what plan they were going to try to |
| 09:14:13 | 4 | execute to save the children? |
| 09:14:14 | 5 | A.     There was, yes.  And I was actually involved in one of |
| 09:14:18 | 6 | those early meetings. |
| 09:14:20 | 7 | Q.     You were not at the July 6 meeting, correct? |
| 09:14:23 | 8 | A.     In the evening, no, I wasn't.  And neither was Rick |
| 09:14:29 | 9 | Stanton or John Blanton or, from recollection, none of the |
| 09:14:33 | 10 | other divers of the UK team. |
| 09:14:36 | 11 | Q.     At that meeting, there was a decision made to try to |
| 09:14:41 | 12 | dive-rescue the children, correct? |
| 09:14:44 | 13 | A.     From what I believe, yes. |
| 09:14:45 | 14 | Q.     And that decision, that rescue was going to be an |
| 09:14:49 | 15 | attempt that had never been done in the world before, |
| 09:14:52 | 16 | correct? |
| 09:14:53 | 17 | A.     Correct. |
| 09:14:53 | 18 | Q.     It involved divers going to the children, tethering |
| 09:15:02 | 19 | them to the divers, like tethering a child between two |
| 09:15:08 | 20 | divers, drugging them with Ketamine so they wouldn't panic, |
| 09:15:13 | 21 | and then diving those children out, correct? |
| 09:15:15 | 22 | A.     I have to correct you on the fact that it was only one |
| 09:15:19 | 23 | diver per child. |
| 09:15:19 | 24 | Q.     Okay. |
| 09:15:20 | 25 | A.     Not two divers.  But, yes, in general, that's -- |

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 09:15:23 | 1 | that's the way it was done. |
| 09:15:24 | 2 | Q.    And -- and there was some concern that that plan -- |
| 09:15:30 | 3 | that the children might be injured because they'd be |
| 09:15:36 | 4 | unprotected from the -- the inside of the cave, right? |
| 09:15:39 | 5 | A.    Correct.  There was in no guarantees that it was going |
| 09:15:42 | 6 | to be successful, because it was the first time it was ever |
| 09:15:44 | 7 | been attempted. |
| 09:15:44 | 8 | Q.    And between July 6 and 8 when the first rescue attempt |
| 09:15:48 | 9 | was made, they were still considering other options, right? |
| 09:15:53 | 10 | A.    Surprised the UK team was concerned the only option |
| 09:15:58 | 11 | was the dive plan. |
| 09:16:00 | 12 | Q.    Yes, but as you know, there is always a chance the |
| 09:16:05 | 13 | weather could change, right? |
| 09:16:06 | 14 | A.    Correct. |
| 09:16:06 | 15 | Q.    And there was still a problem of whether or not you |
| 09:16:09 | 16 | could get a face mask that was small enough to fit on the |
| 09:16:14 | 17 | smallest child, right? |
| 09:16:16 | 18 | A.    Correct. |
| 09:16:16 | 19 | Q.    And if the face mask couldn't fit, then you couldn't |
| 09:16:20 | 20 | dive the kid out of the cave, right? |
| 09:16:24 | 21 | A.    Correct.  And at the end of the day, a face mask was |
| 09:16:28 | 22 | made available that fit that particular child. |
| 09:16:30 | 23 | Q.    At the last hour, right? |
| 09:16:32 | 24 | A.    It was still made available. |
| 09:16:34 | 25 | Q.    And luckily that child was saved, but that was at the |

| | | |
|---|---|---|
| 09:16:38 | 1 | last hour, correct? |
| 09:16:39 | 2 | A.    Still made available, but yes. |
| 09:16:40 | 3 | Q.    I know it was still made available.  My question is, |
| 09:16:44 | 4 | that was at the last hour.  That wasn't on July 6 or July |
| 09:16:47 | 5 | 7th, right? |
| 09:16:48 | 6 | A.    I don't recall exactly when the mask was made |
| 09:16:50 | 7 | available, but it -- it was made, and fortunately it fit the |
| 09:16:54 | 8 | child. |
| 09:16:56 | 9 | Q.    During July 6 to July 8, there was still uncertainty |
| 09:17:02 | 10 | as to whether or not the diving solution would work, correct? |
| 09:17:07 | 11 | A.    Of course. |
| 09:17:07 | 12 | Q.    And between July 6 and July 8, because of potential |
| 09:17:11 | 13 | changes in the whether, because you weren't sure you could |
| 09:17:14 | 14 | get the face masks, there were people on the ground |
| 09:17:17 | 15 | investigating other options, correct? |
| 09:17:19 | 16 | A.    Correct. |
| 09:17:19 | 17 | Q.    And one of those options was to survey the area and |
| 09:17:24 | 18 | see if you could find or drill other entrances into the cave, |
| 09:17:29 | 19 | correct? |
| 09:17:29 | 20 | A.    Correct.  That had been going on, really, from the |
| 09:17:32 | 21 | start of the rescue. |
| 09:17:33 | 22 | Q.    And before July -- |
| 09:17:35 | 23 | A.    Sorry.  Let me finish. |
| 09:17:37 | 24 | Q.    I didn't mean to interrupt you. |
| 09:17:38 | 25 | A.    It wasn't just -- just between those two days.  Other |

| | |
|---|---|
| 09:17:43 | 1 |
| 09:17:48 | 2 |
| 09:17:49 | 3 |
| 09:17:52 | 4 |
| 09:17:58 | 5 |
| 09:18:02 | 6 |
| 09:18:06 | 7 |
| 09:18:12 | 8 |
| 09:18:17 | 9 |
| 09:18:21 | 10 |
| 09:18:24 | 11 |
| 09:18:27 | 12 |
| 09:18:32 | 13 |
| 09:18:38 | 14 |
| 09:18:43 | 15 |
| 09:18:51 | 16 |
| 09:19:00 | 17 |
| 09:19:01 | 18 |
| 09:19:01 | 19 |
| 09:19:03 | 20 |
| 09:19:07 | 21 |
| 09:19:07 | 22 |
| 09:19:12 | 23 |
| 09:19:15 | 24 |
| 09:19:16 | 25 |

ways and other plans had been in operation, really, from the start of the rescue.

Q.     So, let me correct myself, then.  Those efforts continued between July 6 and July 8 because there wasn't yet a clear solution, even though there was a selective one.

A.     Certain -- certain parts of the plans were considered, were then discounted, such as trying to find an entrance on another part of the mountain or the area.  The drilling side of it had been discounted.

From memory, the drilling actually stopped, I think, on or around the day that the boys stopped, and that was in the early days.  And the other option was to possibly leave the children in there for at least five to six months until the monsoon rains and the floods receded.

Q.     Between July 6 and July 8, you knew that there was SpaceX engineers, who worked for Mr. Musk, who were on the ground in Thailand doing 3D surveys of the areas around the cave, correct?

A.     I wasn't aware of what they were involve in.

Q.     You met one of these individuals, a man named Chris Bowman, correct?

A.     I did for a very short space of time.  Didn't really interact with him; but, yes, I think I met him for a very short space of time.

Q.     And did you understand what he was doing?  Did you

| | |
|---|---|
| 09:19:17 | 1 |
| 09:19:20 | 2 |
| 09:19:23 | 3 |
| 09:19:24 | 4 |
| 09:19:32 | 5 |
| 09:19:35 | 6 |
| 09:19:39 | 7 |
| 09:19:42 | 8 |
| 09:19:45 | 9 |
| 09:19:48 | 10 |
| 09:19:51 | 11 |
| 09:19:51 | 12 |
| 09:19:57 | 13 |
| 09:19:57 | 14 |
| 09:20:01 | 15 |
| 09:20:02 | 16 |
| 09:20:05 | 17 |
| 09:20:08 | 18 |
| 09:20:09 | 19 |
| 09:20:15 | 20 |
| 09:20:18 | 21 |
| 09:20:23 | 22 |
| 09:20:32 | 23 |
| 09:20:38 | 24 |
| 09:20:41 | 25 |

understand he was surveying to see if there was a solution to find another entrance to the cave?

A.     No, I did not.

Q.     Did you think that the presence of SpaceX engineers on the ground before July 10 was a PR stunt?

A.     I wasn't aware of how many SpaceX engineers were on the ground.  As far as I was aware, it was only of Chris Bowman.  I did not know of anybody else that was there.

Q.     Okay, well, I'll limit it to your awareness.  You were wear that Chris Bowman was there, an engineer with SpaceX.

A.     Correct.

Q.     Is it your opinion that he was there as part of the PR stunt?

A.     Not at the time, no, because I wasn't aware of exactly what they were -- what they were doing.

Q.     Sitting here today, do you think that Mr. Bowman was on the ground in Thailand as part of the PR stunt?

A.     No.

Q.     So, that part of what Mr. Musk directed his people to do, you do not think was a PR stunt, correct?

A.     I wasn't aware of what Mr. Bowman was there for.  I wasn't really taking much notice of what he was there for.  So my understanding at the time was very limited.

Q.     Did you ever ask why Mr. Bowman was there?

A.     No.

UNITED STATES DISTRICT COURT

| | |
|---|---|
| 09:20:41 | 1 |
| 09:20:44 | 2 |
| 09:20:45 | 3 |
| 09:20:50 | 4 |
| 09:20:54 | 5 |
| 09:20:59 | 6 |
| 09:21:02 | 7 |
| 09:21:05 | 8 |
| 09:21:06 | 9 |
| 09:21:10 | 10 |
| 09:21:12 | 11 |
| 09:21:13 | 12 |
| 09:21:19 | 13 |
| 09:21:23 | 14 |
| 09:21:26 | 15 |
| 09:21:32 | 16 |
| 09:21:35 | 17 |
| 09:21:38 | 18 |
| 09:21:47 | 19 |
| 09:21:49 | 20 |
| 09:22:01 | 21 |
| 09:22:04 | 22 |
| 09:22:07 | 23 |
| 09:22:08 | 24 |
| 09:22:14 | 25 |

Q.    In your five-minute conversation with him, what was he talking to you about?

A.    I actually don't think I physically spoke to him face to face.  From memory, there was other people around, I think, including maybe Martin Ellis.  But other than that, I don't think I personally spoke to him face to face.

Q.    Mr. Ellis is someone who's a friend of yours, correct?

A.    Correct.

Q.    And it's your understanding that Mr. Ellis was providing maps and survey materials to SpaceX to help them to survey the area?

A.    I'm not fully aware of exactly what Mr. Ellis was providing to them.

Q.    Do you remember saying, at your deposition, that you spent less than five minutes talking with a SpaceX engineer?

A.    I don't remember that.

        MR. PRICE:  Your Honor, if I could just put up the transcript, page 212, lines 12 through 17.  And I believe there is no objection.

        MR. WOOD:  There is no objection, Your Honor.

        MR. PRICE:  In fact, Your Honor, if I could expand it 25 through --

        MR. WOOD:  I don't know what it is, but there is no objection.  It's in his deposition.

        MR. PRICE:  It would be 211, 25; 212, line 17.

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 09:22:37 | 1 | **THE COURT:**  All right. |
| 09:22:37 | 2 | BY MR. PRICE: |
| 09:22:58 | 3 | Q.    I'll just go ahead and read it. |
| 09:22:59 | 4 | "Question:  Did you see anyone affiliated with Mr. |
| 09:23:02 | 5 | Musk, someone who works with Mr. Musk, at one of his |
| 09:23:03 | 6 | companies, at the rescue site during the rescue operations? |
| 09:23:08 | 7 | "Answer:  I seem to remember, but I can't recall |
| 09:23:10 | 8 | the day that one of the engineers was introduced to possibly |
| 09:23:13 | 9 | myself and Martin Ellis and maybe two or three others.  But |
| 09:23:16 | 10 | that was early on in the rescue, and I cannot recall what day |
| 09:23:19 | 11 | that was.  I seem to recall there was a photograph somewhere |
| 09:23:22 | 12 | of the SpaceX engineer, but I can't recall his name.  Can't |
| 09:23:26 | 13 | recall what day it was. |
| 09:23:29 | 14 | "Question:  Other than meeting, how much time, by |
| 09:23:32 | 15 | the way, did you spend with the SpaceX engineer whose name |
| 09:23:34 | 16 | you don't remember? |
| 09:23:35 | 17 | "Answer:  Very little. |
| 09:23:36 | 18 | "Question:  A minute? |
| 09:23:38 | 19 | "Answer:  Less than five minutes." |
| 09:23:40 | 20 | So, does that refresh your recollection that |
| 09:23:43 | 21 | you actually met with the SpaceX engineer for less than five |
| 09:23:46 | 22 | minutes? |
| 09:23:47 | 23 | A.    I recall the meeting, and I'm -- my -- my |
| 09:23:49 | 24 | understanding of, from what I can recollect, is it was on the |
| 09:23:53 | 25 | 6th of July, because that was the actual day that Martin |

| | | |
|---|---|---|
| 09:23:57 | 1 | Ellis arrived.  But during this day, the 6th of July, I was |
| 09:24:01 | 2 | involved in many meetings and -- and speaking to people |
| 09:24:05 | 3 | during the 6th of July, including the UK team, the dive team, |
| 09:24:10 | 4 | the embassy, the British embassy officials, the US Air Force. |
| 09:24:16 | 5 | So, it -- it was a meeting that formed a very |
| 09:24:22 | 6 | difficult day for us, and I cannot remember -- if I spoke to |
| 09:24:29 | 7 | Chris Bowman, I cannot recall what I was talking to him |
| 09:24:34 | 8 | about.  It may have been substantially less than five |
| 09:24:37 | 9 | minutes, because we were in a group.  So it may well have |
| 09:24:41 | 10 | been that I actually didn't speak to him very much. |
| 09:24:45 | 11 | Q.    Did you understand that drilling was actually part of |
| 09:24:49 | 12 | the government's plan before July 6? |
| 09:24:52 | 13 | A.    The -- I understood that drilling was an option.  I |
| 09:24:57 | 14 | didn't know who was involved at the time.  And the drilling, |
| 09:25:05 | 15 | from recollection, started, I think, on the 1st or 2nd of |
| 09:25:11 | 16 | July.  They said it was a very difficult area to even do any |
| 09:25:16 | 17 | drilling; and from my understanding and my recollection, once |
| 09:25:22 | 18 | the boys were found, they were told to stop drilling. |
| 09:25:26 | 19 | Q.    Now, on July 10th, there were still four boys who were |
| 09:25:31 | 20 | in the cave trapped, correct? |
| 09:25:33 | 21 | A.    Correct, four boys and the coach. |
| 09:25:36 | 22 | Q.    And there were still concerns about whether or not the |
| 09:25:42 | 23 | dive rescue operation would work with respect to the smallest |
| 09:25:47 | 24 | boy, correct? |
| 09:25:47 | 25 | A.    It wasn't just the smallest boy.  There was concerns |

| 09:25:51 | 1 | about all 12 of them, including the coach, not just the small |
| 09:25:55 | 2 | boy. |
| 09:25:55 | 3 | Q.    And would these concerns -- one of the concerns was |
| 09:25:57 | 4 | the weather, right?  Because it could change very quickly. |
| 09:26:01 | 5 | A.    Correct.  We had a, what we regarded was a window of |
| 09:26:06 | 6 | opportunity on the basis that the rains were due to come in |
| 09:26:13 | 7 | heavily on or around about the 10th or the 11th, and the |
| 09:26:17 | 8 | actual fact, it arrived early on the evening of the 9th. |
| 09:26:25 | 9 | Q.    So it had -- it arrived early on the 9th you said? |
| 09:26:27 | 10 | A.    The rains occurred early on the evening of the 9th |
| 09:26:30 | 11 | after we'd extracted eight of the boys successfully. |
| 09:26:33 | 12 | Q.    So, after extracting the first eight boys, the rains |
| 09:26:38 | 13 | came early before you were able to -- before the divers were |
| 09:26:40 | 14 | able to extract the four boys and the coach, right? |
| 09:26:43 | 15 | A.    Correct.  It had been raining heavily on the evening |
| 09:26:48 | 16 | of the 9th and into the morning of the 10th, which was the |
| 09:26:51 | 17 | final day of the rescue. |
| 09:26:52 | 18 | Q.    And there was also concern as to whether or not the |
| 09:26:55 | 19 | water pumps would continue to work, correct? |
| 09:26:58 | 20 | A.    That was the case during the whole operation.  It |
| 09:27:01 | 21 | wasn't just a case of one.  It was a case of whether the |
| 09:27:05 | 22 | water pumps functioned during the entirety of the operation, |
| 09:27:07 | 23 | not just the one day. |
| 09:27:09 | 24 | Q.    Then I stand corrected. |
| 09:27:13 | 25 | Every day you were there, there was a concern |

| | | |
|---|---|---|
| 09:27:14 | 1 | that the water pumps could fail. |
| 09:27:16 | 2 | A.    There was concerns about many things, not just about |
| 09:27:21 | 3 | one area, not just about the water pumps but the -- the |
| 09:27:25 | 4 | electrical supplies, a multitude of things could have gone -- |
| 09:27:28 | 5 | gone wrong at the time.  It wasn't -- it wasn't just the one |
| 09:27:31 | 6 | thing about the water pumps. |
| 09:27:32 | 7 | Q.    So, several concerns. |
| 09:27:35 | 8 |        Let me ask you, what was the fear about the |
| 09:27:37 | 9 | water pumps failing?  What would have -- what would have |
| 09:27:39 | 10 | happened? |
| 09:27:40 | 11 | A.    Well, the water pumps played a part; but, really, |
| 09:27:46 | 12 | from -- from the dive start point, the water pumps were not |
| 09:27:52 | 13 | having any effect on the water, on the water levels between |
| 09:27:58 | 14 | the dive start point and to where the boys were in -- well, |
| 09:28:05 | 15 | we've referred that to as Station 9. |
| 09:28:10 | 16 |        So, the only good that the water pumps were |
| 09:28:15 | 17 | doing was really in the entrance chamber and a couple of |
| 09:28:19 | 18 | sections from the entrance chamber to Chamber 3.  But the |
| 09:28:22 | 19 | water pumps had no effect on the water levels coming through |
| 09:28:26 | 20 | the cave at the time from the dive start point at the end of |
| 09:28:33 | 21 | Chamber 3 through to where the boys were, actually no effect |
| 09:28:37 | 22 | whatsoever. |
| 09:28:38 | 23 | Q.    Well, but that wasn't the concern, sir.  The concern |
| 09:28:40 | 24 | was that without the water pumps, the other chambers, |
| 09:28:43 | 25 | including where there was the dive command operation, Chamber |

| | | |
|---|---|---|
| 09:28:45 | 1 | 3, might be flooded, right? |
| 09:28:50 | 2 | A.     The -- in actual fact, the chamber between the end of |
| 09:28:57 | 3 | chamber 2 and up into Chamber 3 remained flooded the whole |
| 09:29:03 | 4 | time, during the whole operation.  Other than on the last day |
| 09:29:09 | 5 | a very small air space appeared. |
| 09:29:12 | 6 | So, the -- that -- that area, although there |
| 09:29:16 | 7 | was two water pumps in that particular chamber, they didn't |
| 09:29:20 | 8 | have any effect on reducing the water level to any -- any |
| 09:29:24 | 9 | level that it didn't necessitate a whole submersion. |
| 09:29:29 | 10 | Q.     So, I guess what you're saying is, there really was no |
| 09:29:32 | 11 | need to have a concern about the water pumps, but people did |
| 09:29:36 | 12 | anyway. |
| 09:29:36 | 13 | A.     There was concerns about many other things, not just |
| 09:29:40 | 14 | the water pumps.  The water pumps did have an effect on the |
| 09:29:45 | 15 | area of -- the entrance area where they were pumping water |
| 09:29:49 | 16 | from the entrance chamber to stop it backing up to any |
| 09:29:52 | 17 | serious level.  But in actual fact, we were very, very lucky |
| 09:29:58 | 18 | that mother nature was on our side, and we had very little |
| 09:30:02 | 19 | rain between, really, the 2nd of July, and I think for three |
| 09:30:07 | 20 | or four days. |
| 09:30:08 | 21 | So, you know, we were very lucky with mother |
| 09:30:11 | 22 | nature.  If it had rained on those three or four days, it |
| 09:30:15 | 23 | would have been a different scenario.  And the water pumps |
| 09:30:17 | 24 | wouldn't have coped with the volume of water anyway. |
| 09:30:22 | 25 | Q.     Isn't it your understanding that the rescue pod, that |

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 09:30:31 | 1 | sub was built in case it might be needed because of flooding, |
| 09:30:34 | 2 | changes in the weather, not being able to find a mask that |
| 09:30:40 | 3 | fit the smallest child so he could not be dived out -- I |
| 09:30:40 | 4 | think that's the right verb tense. |
| 09:30:42 | 5 | Isn't that right? |
| 09:30:45 | 6 | A.     That's my understanding, yes. |
| 09:30:46 | 7 | Q.     And with that understanding, knowing that that was the |
| 09:30:49 | 8 | reason that the sub was requested, is it still, sitting here |
| 09:30:56 | 9 | today, your opinion that -- that the effort of creating that |
| 09:31:00 | 10 | sub was just a PR stunt? |
| 09:31:03 | 11 | A.     It is, yes. |
| 09:31:05 | 12 | Q.     Let me ask you about another of your statements, then. |
| 09:31:09 | 13 | In the July 13, CNN interview, if we could go to 8-17 again. |
| 09:31:26 | 14 | Now, we've gone through a lot of these |
| 09:31:29 | 15 | statements:  "Stick the submarine where it hurts," which is |
| 09:31:31 | 16 | the colloquialism, right? |
| 09:31:31 | 17 | A.     Idiom. |
| 09:31:38 | 18 | Q.     "It just had absolutely no chance of working." |
| 09:31:42 | 19 | That was your opinion, correct? |
| 09:31:42 | 20 | A.     Correct. |
| 09:31:42 | 21 | Q.     And you were asked at the end when -- when you said: |
| 09:31:45 | 22 | "It was just a PR stunt."  The interviewer asked you:  "But |
| 09:31:48 | 23 | he went into the cave Tuesday."  Right? |
| 09:31:57 | 24 | This is a transcript of the video we just |
| 09:32:00 | 25 | saw, sir. |

| | | |
|---|---|---|
| 09:32:01 | 1 | A.     Correct. |
| 09:32:01 | 2 | Q.     And your answer was:  "And was asked to leave very |
| 09:32:06 | 3 | quickly, and so he should have been." |
| 09:32:10 | 4 | Do you see that? |
| 09:32:11 | 5 | A.     Correct. |
| 09:32:12 | 6 | Q.     And the statement:  "And was asked to leave very |
| 09:32:14 | 7 | quickly," that wasn't an opinion, that was a statement of |
| 09:32:17 | 8 | fact.  Correct? |
| 09:32:20 | 9 | A.     My understanding from general conversations, which I |
| 09:32:24 | 10 | think I've answered already, was that the general |
| 09:32:28 | 11 | conversations -- that's what was asked to be done. |
| 09:32:32 | 12 | Q.     That wasn't my question, sir.  I'm going to ask you |
| 09:32:36 | 13 | what the basis of that was and talk about your testimony |
| 09:32:40 | 14 | yesterday.  But I'm just saying that statement:  "He was |
| 09:32:43 | 15 | asked to leave very quickly," that is a statement of fact |
| 09:32:48 | 16 | that you made, right? |
| 09:32:51 | 17 | **MR. WOOD:**  Objection.  Irrelevant. |
| 09:32:54 | 18 | **THE COURT:**  Overruled. |
| 09:32:54 | 19 | **THE WITNESS:**  Correct. |
| 09:32:54 | 20 | BY MR. PRICE: |
| 09:32:55 | 21 | Q.     And yesterday, on your direct examination, you were |
| 09:32:59 | 22 | asked to explain the basis for that statement.  Do you recall |
| 09:33:02 | 23 | that? |
| 09:33:03 | 24 | A.     I do. |
| 09:33:04 | 25 | Q.     And you said:  "It's what you heard generally around |

UNITED STATES DISTRICT COURT

09:33:09  1   the cave rescue site, and specifically, there had been a

09:33:14  2   commanded order that the only people that should go into the

09:33:18  3   cave were rescuers, right?

09:33:21  4   A.      Correct.

09:33:21  5   Q.      And you were also asked in your deposition on August

09:33:30  6   14 of this year what the basis was for your statement that

09:33:37  7   Mr. Musk was asked to leave very quickly, weren't you?

09:33:40  8   A.      I cannot recall that section of the deposition.  If

09:33:42  9   you could show me the deposition, please.

09:33:48  10             MR. PRICE:  Is there a deposition available?  I

09:33:52  11  think there is one near you.

09:33:55  12             Your Honor, may I approach the witness to

09:33:57  13  hand him the deposition?

09:33:57  14  BY MR. PRICE:

09:34:19  15  Q.      Sir, if you'd turn to page 235, lines 5 through 15 --

09:34:29  16             MR. PRICE:  And, Your Honor, I would request that

09:34:32  17  I'd be able to play that section.

09:34:41  18             MR. WOOD:  It's fine with me, Your Honor.  No

09:34:43  19  objection.

09:34:44  20             THE COURT:  Okay.

09:35:01  21             MR. PRICE:  Your Honor, actually, to save of time,

09:35:03  22  it's 235, line 10 through 15.

09:35:34  23             (Videotaped deposition of Mr. Unsworth viewed.)

09:35:54  24  BY MR. PRICE:

09:35:54  25  Q.      Now, sir, in your answer in your deposition, when you

| | | |
|---|---|---|
| 09:35:57 | 1 | were asked:  "How do you know that Mr. Musk was asked to |
| 09:36:00 | 2 | leave the cave," you didn't mention anything about a general |
| 09:36:03 | 3 | order, did you? |
| 09:36:05 | 4 | A.      Not a general order, but what I said yesterday, it was |
| 09:36:10 | 5 | general conversation in the area, that was going around. |
| 09:36:13 | 6 | Q.      My question, though, is that, yesterday you said there |
| 09:36:17 | 7 | were two reasons:  General conversation, which I'll get to, |
| 09:36:20 | 8 | and that there was an order. |
| 09:36:22 | 9 | And isn't it true, sir, that in your |
| 09:36:24 | 10 | deposition, when you were asked under oath:  "How do you know |
| 09:36:28 | 11 | Mr. Musk was asked to leave the cave," you did not mention |
| 09:36:33 | 12 | the order at all? |
| 09:36:34 | 13 | A.      The order that I mentioned yesterday was a general |
| 09:36:37 | 14 | order for the three days of the extraction on 8, 9 and 10, |
| 09:36:42 | 15 | that the only people allowed in the cave during the rescue |
| 09:36:48 | 16 | operation, during the three days of the extraction, were |
| 09:36:51 | 17 | rescuers, and that was the general order. |
| 09:36:54 | 18 | Q.      And you did not mention that in your sworn deposition |
| 09:36:58 | 19 | testimony when you were asked:  "How do you know that Mr. |
| 09:37:01 | 20 | Musk was asked to leave the cave," correct? |
| 09:37:04 | 21 | A.      Correct. |
| 09:37:05 | 22 | Q.      And, in fact, you know now that Mr. Musk was not asked |
| 09:37:09 | 23 | to leave the cave, correct? |
| 09:37:11 | 24 | A.      My understanding was from general conversation that |
| 09:37:16 | 25 | was going around the rescue site on or around the 10th, which |

09:37:20  1    was the last day of the rescue, that's the general

09:37:23  2    conversations that were going around.

09:37:25  3    Q.    That wasn't my question.

09:37:28  4          You know now that Mr. Musk was not asked to

09:37:35  5    leave the cave, right?

09:37:36  6    A.    I don't know that.

09:37:37  7    Q.    Well, you were asked the question about:  "Didn't Mr.

09:37:44  8    Musk go into the cave?"  That was after you said it was a PR

09:37:50  9    stunt.  Right?

09:37:50  10   A.    Correct.

09:37:50  11   Q.    And you understood that question was, basically:  How

09:37:54  12   could it have been a PR stunt?  I mean, Mr. Musk actually

09:38:00  13   went into the cave.  Right?

09:38:00  14   A.    Correct.

09:38:01  15   Q.    And you continued to do investigation to try to get

09:38:02  16   information to see if you could find someone to verify that,

09:38:05  17   correct?

09:38:05  18   A.    I didn't actually go out and try to get the

09:38:11  19   information verified; it was general conversation, it was

09:38:13  20   going around the rescue site on -- on the day of the 10th.

09:38:18  21   Q.    Well, you said in your deposition that your statement

09:38:21  22   was based upon hearsay, correct?

09:38:24  23   A.    Correct.

09:38:25  24   Q.    And that you could not identify a single person who

09:38:27  25   said that, correct?

| | | |
|---|---|---|
| 09:38:28 | 1 | A.      Correct. |
| 09:38:28 | 2 | Q.      And later, after you filed the lawsuit, you directed |
| 09:38:36 | 3 | your friend, Mr. Thanet, to try to get information on whether |
| 09:38:41 | 4 | Mr. Musk was in the cave and how long he was in the cave, |
| 09:38:47 | 5 | right? |
| 09:38:47 | 6 | **MR. WOOD:**  Objection, Your Honor.  For |
| 09:38:49 | 7 | clarification, what date is he referencing?  The lawsuit was |
| 09:38:52 | 8 | filed September 17th. |
| 09:38:53 | 9 | **MR. PRICE:**  This is October 28, 2018. |
| 09:38:56 | 10 | **MR. WOOD:**  Thank you. |
| 09:38:56 | 11 | BY MR. PRICE: |
| 09:38:59 | 12 | Q.      Correct, sir? |
| 09:39:00 | 13 | A.      I can't recall the conversation with Mr. Thanet.  If |
| 09:39:05 | 14 | you could bring up the conversation, please. |
| 09:39:08 | 15 | Q.      Sure.  If you look at Exhibit 859, and you've |
| 09:39:11 | 16 | identified this as texts, dialogues, conversations with |
| 09:39:29 | 17 | Mr. Thanet. |
| 09:39:38 | 18 | A.      Correct. |
| 09:39:38 | 19 | Q.      If you look at 859/50 -- |
| 09:39:41 | 20 | Do you have that in front of you?  October |
| 09:39:44 | 21 | 27, 2018.  And if you'll look at -- it's time stamped 8:57. |
| 09:39:57 | 22 | Do you see that? |
| 09:39:58 | 23 | A.      I do. |
| 09:39:58 | 24 | Q.      It says:  "Page 105 of your diary has a photo of |
| 09:40:03 | 25 | Captain Dan in a meeting with Musk's team.  What time was |

09:40:06  1  this and where?  Was MUSK" all caps "there.  And did he go to

09:40:11  2  the cave?  And if so, what time did they go?  And did Musk

09:40:15  3  go?  Maybe you need to speak with Captain Dan."

09:40:18  4        That's what you asked Mr. Thanet, correct?

09:40:18  5        **MR. WOOD:**  Your Honor, excuse me.  Objection.

09:40:20  6  This conversation he's referring to has not been placed into

09:40:24  7  evidence.

09:40:25  8        **THE COURT:**  Well --

09:40:25  9        **MR. WOOD:**  Nor should it be.

09:40:29  10        **THE COURT:**  I mean, you're now referring to this

09:40:39  11  exhibit, maybe you should just ask him the question without

09:40:42  12  the exhibit and then use the exhibit for some other purpose

09:40:50  13  or move part of the exhibit in evidence.

09:40:53  14        **MR. PRICE:**  Your Honor, I'll move into evidence

09:40:55  15  for these purposes, and what we plan to do is redact the

09:40:58  16  exhibit, only what we're referring to.

09:41:00  17        **THE COURT:**  So, at this point, the only part of

09:41:04  18  this exhibit that I recall being in evidence were the first

09:41:09  19  four or five entries.

09:41:13  20        **MR. PRICE:**  I think that's correct.  The first

09:41:16  21  four or five entries on a specific page.

09:41:19  22        **THE COURT:**  For page 1.

09:41:20  23        **MR. PRICE:**  Oh, Your Honor, I'm sorry.  That was

09:41:22  24  actually the chat with Mr. Stanton.

09:41:24  25        **THE COURT:**  Oh.

09:41:24  1          MR. PRICE:  This is with Mr. Thanet.  I don't
09:41:26  2   believe -- although this has been authenticated by the
09:41:29  3   witness, I don't believe we've moved anything in yet.
09:41:32  4          THE COURT:  Well, then, this is your first effort,
09:41:34  5   correct?
09:41:34  6          MR. PRICE:  This is my first effort.
09:41:37  7          THE COURT:  Well, then lay a foundation for it.
09:41:39  8   BY MR. PRICE:
09:41:39  9   Q.    Mr. Unsworth, this is a record of your text chats or
09:41:43 10   dialogue with Mr. Thanet, correct?
09:41:45 11   A.    I believe so, yes.
09:41:47 12   Q.    And it goes from July 1st, 2018, to about a year
09:41:51 13   later, in July of 2019, correct?
09:41:54 14   A.    Correct.
09:41:54 15   Q.    And 859-50, that is 50 pages in to that text chat,
09:42:04 16   correct?
09:42:04 17   A.    Correct.
09:42:05 18   Q.    And that is, what I'd refer to, 8:57, is on October
09:42:09 19   27, 2018, correct?
09:42:11 20   A.    Correct.
09:42:11 21   Q.    And this is a text message you sent to Mr. Thanet,
09:42:16 22   correct?
09:42:16 23   A.    Correct.
09:42:17 24          MR. PRICE:  Your Honor, I'll move it into
09:42:20 25   evidence.

| | | |
|---|---|---|
| 09:42:20 | 1 | **THE COURT:**  Received. |
| 09:42:21 | 2 | **MR. WOOD:**  In order to perfect the record, my |
| 09:42:29 | 3 | objection is to relevancy and hearsay. |
| 09:42:32 | 4 | **THE COURT:**  It is overruled. |
| 09:42:34 | 5 | **BY MR. PRICE:** |
| 09:42:35 | 6 | Q.    So, now, I'll read that.  You wrote:  "Page 105 of |
| 09:42:40 | 7 | your diary has a photo of Captain Dan, a meeting with Musk |
| 09:42:44 | 8 | team.  What time was this and where?  Was Musk there?  And |
| 09:42:47 | 9 | did he go to the cave?  If so, what time did they go?  And |
| 09:42:50 | 10 | did Musk go?  Maybe you need to speak with Captain Dan." |
| 09:42:55 | 11 | Do you see that? |
| 09:42:56 | 12 | A.    I do. |
| 09:42:56 | 13 | Q.    That's what you wrote, right? |
| 09:42:58 | 14 | A.    It is. |
| 09:42:58 | 15 | Q.    Who is Captain Dan? |
| 09:43:02 | 16 | A.    I believe Captain Dan is part of a -- umm -- maybe the |
| 09:43:09 | 17 | U.S. Army or the U.S. Air Force.  I'm not quite sure. |
| 09:43:13 | 18 | Q.    And so you were asking Mr. Thanet to talk to someone |
| 09:43:18 | 19 | in the U.S. Air Force to confirm whether or not Mr. Musk |
| 09:43:21 | 20 | actually went into the cave, correct? |
| 09:43:23 | 21 | A.    Correct. |
| 09:43:24 | 22 | Q.    And when Mr. Thanet did not respond immediately, you |
| 09:43:31 | 23 | told him that that information was very important. |
| 09:43:37 | 24 | If you'd look to the next page, sir, 859-51, |
| 09:43:40 | 25 | that timestamp 10:03. |

| | |
|---|---|
| 09:43:45 | 1 |
| 09:43:48 | 2 |
| 09:43:51 | 3 |
| 09:44:01 | 4 |
| 09:44:02 | 5 |
| 09:44:04 | 6 |
| 09:44:10 | 7 |
| 09:44:14 | 8 |
| 09:44:19 | 9 |
| 09:44:19 | 10 |
| 09:44:22 | 11 |
| 09:44:32 | 12 |
| 09:44:34 | 13 |
| 09:44:40 | 14 |
| 09:44:41 | 15 |
| 09:44:41 | 16 |
| 09:44:42 | 17 |
| 09:44:43 | 18 |
| 09:44:50 | 19 |
| 09:44:51 | 20 |
| 09:44:53 | 21 |
| 09:45:00 | 22 |
| 09:45:01 | 23 |
| 09:45:08 | 24 |
| 09:45:13 | 25 |

A.      Correct.

        MR. PRICE:  And, Your Honor, I will move into

evidence 10:03 where Mr. Unsworth says:  "The information on

Mr. Musk with Captain Dan is very important."

        THE COURT:  Actually, once the witness agrees that

that is what he said, the exhibit need not be moved into

evidence.  So, I'm not going to allow it into evidence, but

the testimony can be considered.

BY MR. PRICE:

Q.     And, sir, I'd like you to look further on that page,

you see October 31, 2018.  This is about four days later?

        THE COURT:  What page is this?

        MR. PRICE:  It's the same page, Your Honor,

859-51.

BY MR. PRICE:

Q.     Or three days later?

A.      Correct.

Q.     And you see 7:26, do you see those entries, starting

with "Vern"?

        THE COURT:  Are you telling me that's 850.

        MR. PRICE:  It's the same, 859-51, Your Honor.

        THE COURT:  859?

        MR. PRICE:  Yes.  This is page 51, Your Honor,

859-51, under October 31, 2018.

        THE COURT:  851.  I don't see it.  Let me --

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 09:45:18 | 1 | MR. PRICE:  Yes, 859-51. |
| 09:45:52 | 2 | THE COURT:  It's probably my error.  I don't see |
| 09:46:00 | 3 | it, but TC [sic] says that's okay. |
| 09:46:00 | 4 | BY MR. PRICE: |
| 09:46:05 | 5 | Q.    Mr. Unsworth, did you write what is on 7:26, and was |
| 09:46:11 | 6 | that Mr. Thanet's response? |
| 09:46:12 | 7 | MR. WOOD:  Your Honor, I thought you had |
| 09:46:15 | 8 | instructed him to ask the question but not to refer to the |
| 09:46:17 | 9 | specific chat. |
| 09:46:18 | 10 | THE COURT:  Yes, that's the procedure.  If he |
| 09:46:20 | 11 | doesn't remember or denies whatever you're asking, you can |
| 09:46:34 | 12 | then proceed in a different direction. |
| 09:46:34 | 13 | MR. PRICE:  I'll do it that way, Your Honor. |
| 09:46:37 | 14 | THE COURT:  I don't know why I don't see 859 but |
| 09:46:41 | 15 | everyone else does. |
| 09:46:46 | 16 | MR. PRICE:  859 is the exhibit, Your Honor. |
| 09:46:48 | 17 | Would you like me to bring the page. |
| 09:46:51 | 18 | THE COURT:  Wait a second.  859-51, right? |
| 09:46:54 | 19 | MR. PRICE:  Yes. |
| 09:46:55 | 20 | THE COURT:  What time? |
| 09:46:56 | 21 | MR. PRICE:  October 31, 2018, and the timestamp is |
| 09:47:00 | 22 | 7:26. |
| 09:47:02 | 23 | THE COURT:  I misunderstood.  I do see 7:26. |
| 09:47:07 | 24 | Sorry. |
| 09:47:07 | 25 | BY MR. PRICE: |

| | | |
|---|---|---|
| 09:47:09 | 1 | Q.    Did you write on that date, October 31, 2018:  "How |
| 09:47:13 | 2 | about Captain Dan?"  To which Mr. Thanet responded:  "I have |
| 09:47:16 | 3 | not reached out to him yet." |
| 09:47:17 | 4 |          MR. WOOD:  Excuse me, Your Honor, that's not the |
| 09:47:19 | 5 | procedure you asked him to follow. |
| 09:47:22 | 6 |          THE COURT:  Well, the objection is correct.  You |
| 09:47:24 | 7 | should ask him:  Did he have a conversation with Captain Dan? |
| 09:47:30 | 8 | And you can suggest what the conversation might have been or |
| 09:47:34 | 9 | not because it's cross-examination.  If he -- depending upon |
| 09:47:40 | 10 | his response, I -- I think you know what your options are. |
| 09:47:48 | 11 | **BY MR. PRICE:** |
| 09:47:49 | 12 | Q.    Mr. Unsworth, on October 31, 2018, did you reach out |
| 09:47:53 | 13 | to Mr. Thanet to ask him whether he had -- had communications |
| 09:48:00 | 14 | with Captain Dan? |
| 09:48:05 | 15 | A.    From what is in the text message, yes. |
| 09:48:08 | 16 | Q.    And did he respond -- did he say he had not -- |
| 09:48:12 | 17 |          Isn't it true he said he hadn't reached him |
| 09:48:15 | 18 | yet? |
| 09:48:16 | 19 | A.    Correct. |
| 09:48:21 | 20 | Q.    And then, sir, and I'm going to be referring to |
| 09:48:29 | 21 | 859-52, see if that might help. |
| 09:48:31 | 22 |          THE COURT:  Well, first ask the question. |
| 09:48:33 | 23 | **BY MR. PRICE:** |
| 09:48:34 | 24 | Q.    Is it true that on November 2nd, 2018, that Mr. Thanet |
| 09:48:39 | 25 | informed you that Captain Dan said:  "A Thai official had |

| | |
|---|---|
| 09:48:47 | 1 |
| 09:48:51 | 2 |
| 09:48:56 | 3 |
| 09:48:58 | 4 |
| 09:49:02 | 5 |
| 09:49:11 | 6 |
| 09:49:14 | 7 |
| 09:49:16 | 8 |
| 09:49:23 | 9 |
| 09:49:25 | 10 |
| 09:49:25 | 11 |
| 09:49:35 | 12 |
| 09:49:37 | 13 |
| 09:49:43 | 14 |
| 09:49:47 | 15 |
| 09:49:53 | 16 |
| 09:50:01 | 17 |
| 09:50:05 | 18 |
| 09:50:06 | 19 |
| 09:50:09 | 20 |
| 09:50:11 | 21 |
| 09:50:13 | 22 |
| 09:50:16 | 23 |
| 09:50:18 | 24 |
| 09:50:20 | 25 |

insisted that Mr. Musk go inside the cave, and that they were

there for over an hour at least."

A.     Could you refer me to the line, please?

Q.     I'm asking you the question generally first, if you

want to refresh your memory, it's November 2nd, 2018, 21:17

to 21:21.

        THE COURT:  The better procedure would be just to

ask him to look at a page of an exhibit, 52.

        MR. PRICE:  Okay, just the page?

        THE COURT:  Yes.

BY MR. PRICE:

Q.     So, let me ask the question again.  Isn't it true that

on November 2nd, 2018, Mr. Thanet told you that Mr. Musk was

asked -- that a Thai official insisted that Mr. Musk go

inside the cave and that they were in for over an hour?

A.     I don't see any reference to a Thai official.

        MR. PRICE:  Your Honor, may I refer the witness to

the timestamp?

        THE COURT:  Well, just ask him to look at the

page.

        MR. PRICE:  There are a lot of entries.  I think

it would help to give him the timestamp.

        THE COURT:  It's not hard to read.  You can read

it in ten seconds.

        MR. PRICE:  Okay.

| | | |
|---|---|---|
| 09:50:20 | 1 | BY MR. PRICE: |
| 09:50:22 | 2 | Q.     Sir, if you look at the November 2, 2018 entries. |
| 09:50:28 | 3 | A.     November the 2nd? |
| 09:50:30 | 4 | Q.     November 2nd, 2018. |
| 09:50:32 | 5 | A.     Starting at what time? |
| 09:50:34 | 6 | Q.     If you'd just look at the entries on that day. |
| 09:50:38 | 7 | A.     Okay.  I don't see any reference to a Thai official. |
| 09:50:56 | 8 | **MR. PRICE:**  Your Honor, may I read into the record |
| 09:50:58 | 9 | 859-52, line 21:19, or timestamp, 21:19 through 21:21. |
| 09:51:12 | 10 | **MR. WOOD:**  If you'll isolate that, Your Honor, and |
| 09:51:14 | 11 | submit it into evidence, I would not object to that isolated |
| 09:51:18 | 12 | portion. |
| 09:51:19 | 13 | **THE COURT:**  All right, it can be read into the |
| 09:51:22 | 14 | record. |
| 09:51:22 | 15 | **MR. PRICE:**  And I ask the Court to put into |
| 09:51:24 | 16 | evidence, Your Honor. |
| 09:51:25 | 17 | **THE COURT:**  Once it's in the recorded, it's in the |
| 09:51:27 | 18 | recorded.  You don't have to make it an exhibit. |
| 09:51:29 | 19 | **BY MR. PRICE:** |
| 09:51:30 | 20 | Q.     So, November 2nd, 2018, Mr. Thanet:  "The Thai |
| 09:51:34 | 21 | official insisted Musk to go inside the cave.  Captain Dan |
| 09:51:39 | 22 | and Musk engineer were waiting outside because they don't |
| 09:51:42 | 23 | want to get wet.  He didn't know how far Musk and Thai |
| 09:51:47 | 24 | official went into, but it took about over one hour at least, |
| 09:51:52 | 25 | they went into the cave." |

| | | |
|---|---|---|
| 09:51:55 | 1 | A.      Correct. |
| 09:51:56 | 2 | Q.      So, by the way, these -- you had text chats with a |
| 09:52:08 | 3 | number of your friends, correct?  That had been produced to |
| 09:52:16 | 4 | us. |
| 09:52:16 | 5 | A.      I don't know which chats you're referring to, but, |
| 09:52:19 | 6 | yes, over a period of time with many of the -- many of my |
| 09:52:25 | 7 | friends, yes. |
| 09:52:25 | 8 | Q.      We have Exhibit 59, that's a text chat that goes on |
| 09:52:30 | 9 | for 80 pages with Mr. Thanet, correct? |
| 09:52:36 | 10 | A.      Correct. |
| 09:52:36 | 11 | Q.      And there are text chats with someone you referred to |
| 09:52:40 | 12 | as Dr. Harry? |
| 09:52:44 | 13 | A.      Possibly, yes. |
| 09:52:45 | 14 | Q.      Could you just look at 853, and tell me whether or not |
| 09:52:49 | 15 | that is a text chat with Dr. Harry? |
| 09:53:15 | 16 | A.      Correct. |
| 09:53:15 | 17 | Q.      And if you look at 854, that's some text chats with |
| 09:53:25 | 18 | John Volanthen, correct? |
| 09:53:27 | 19 | A.      Correct. |
| 09:53:27 | 20 | Q.      And Exhibit 855, that's a text chat with Martin Ellis, |
| 09:53:37 | 21 | correct? |
| 09:53:37 | 22 | A.      Correct. |
| 09:53:37 | 23 | Q.      And by the way, Mr. Volanthen was one of the divers, |
| 09:53:41 | 24 | first divers, correct? |
| 09:53:42 | 25 | A.      Correct. |

09:53:42  1    Q.     And Dr. Harry was one of the doctor divers who

09:53:48  2    administered Ketamine to the kids, right?

09:53:52  3    A.     Right.  He was one of the Australian divers.

09:53:55  4    Q.     And their job was to -- to make this dangerous dive

09:53:59  5    and actually sedate the kids so they wouldn't panic when they

09:54:03  6    were taken out, correct?

09:54:04  7    A.     Right.  That was his initial job to do, was to make

09:54:08  8    the children comfortable.

09:54:10  9    Q.     Did he go in before the rescue to also deliver

09:54:15  10   medicine to the kids?

09:54:16  11   A.     I'm not sure when the first day Dr. Harry actually

09:54:20  12   went into the cave.  It could have been on or around the 7th,

09:54:26  13   6th or 7th of July.  I'm not totally aware of that.

09:54:30  14   Q.     And then 855 in the book, Exhibit 855, for

09:54:38  15   identification, is a text exchange between you and Martin

09:54:43  16   Ellis, correct?

09:54:43  17   A.     Correct.

09:54:43  18   Q.     And who was Mr. Ellis?

09:54:47  19   A.     Martin Ellis is a good friend of mine.  He's a caver,

09:54:53  20   and he's the author of two volumes of Caves in Thailand.

09:54:59  21   Q.     And if you look at 857, that's a text exchange with

09:55:05  22   Phil Collett, correct?

09:55:06  23   A.     Correct.

09:55:06  24   Q.     That's about nine pages, correct?

09:55:19  25   A.     Correct.

| | | |
|---|---|---|
| 09:55:19 | 1 | Q.    And 858, that's a text exchange with Mr. Stanton, |
| 09:55:25 | 2 | correct? |
| 09:55:26 | 3 | A.    Correct. |
| 09:55:27 | 4 | Q.    And just so we -- the jury has an idea as to how many |
| 09:55:33 | 5 | messages there are here.  If you look, for example, on 858-1, |
| 09:55:40 | 6 | do you see that first page? |
| 09:55:41 | 7 | A.    I do. |
| 09:55:42 | 8 | Q.    I mean, there are over 60 entries per page, correct? |
| 09:55:49 | 9 | A.    I don't know how many entries there are on each page. |
| 09:55:52 | 10 | Q.    Can you look and see? |
| 09:55:55 | 11 | A.    You want me to -- |
| 09:55:57 | 12 | MR. WOOD:  Your Honor, is it really necessary for |
| 09:56:03 | 13 | Mr. Unsworth to count the lines? |
| 09:56:04 | 14 | THE COURT:  He can approximate. |
| 09:56:06 | 15 | THE WITNESS:  Okay, I'll say approximately 60. |
| 09:56:08 | 16 | BY MR. PRICE: |
| 09:56:08 | 17 | Q.    And so, for example, with 80 pages with Mr. Thanet, |
| 09:56:13 | 18 | we're talking about 4,800 lines of text messages, right? |
| 09:56:19 | 19 | Because 60 times 80 -- |
| 09:56:19 | 20 | THE COURT:  You can argue that.  Let's not do the |
| 09:56:23 | 21 | math.  We'd have to bring back Mr. Musk. |
| 09:56:34 | 22 | BY MR. PRICE: |
| 09:56:34 | 23 | Q.    Sir, in any of these texts with your friends and |
| 09:56:42 | 24 | colleagues, did you say anything about experiencing any |
| 09:56:48 | 25 | emotional distress whatsoever from Mr. Musk's tweets? |

| | | |
|---|---|---|
| 09:56:55 | 1 | A.    I can't recall every text message that I've sent with |
| 09:57:00 | 2 | whoever it is, whether it's Martin, Rick or anybody, over a |
| 09:57:05 | 3 | long space of time, what was said. |
| 09:57:07 | 4 | Q.    Well, certainly, if -- |
| 09:57:10 | 5 | I mean, these people were your friends, of |
| 09:57:13 | 6 | varying closeness, correct? |
| 09:57:16 | 7 | A.    Correct. |
| 09:57:17 | 8 | Q.    And you would expect, if you were having good days and |
| 09:57:22 | 9 | bad days, and you were experiencing emotional distress, you |
| 09:57:25 | 10 | would expect somewhere there where you would find some |
| 09:57:27 | 11 | conversation of it, correct? |
| 09:57:28 | 12 | A.    Not necessarily. |
| 09:57:30 | 13 | Q.    And do you say "not necessarily" because you know that |
| 09:57:35 | 14 | there is no such conversation, correct? |
| 09:57:38 | 15 | A.    I -- I can't confirm that one way or the other. |
| 09:57:42 | 16 | Q.    Well, of course, you could confirm it if you went and |
| 09:57:45 | 17 | looked through the pages, right? |
| 09:57:47 | 18 | A.    Possibly, yes. |
| 09:57:49 | 19 | MR. WOOD:  Objection, Your Honor.  Argumentative. |
| 09:57:51 | 20 | THE COURT:  No, I mean, he could be asked to read |
| 09:57:55 | 21 | the 80 pages. |
| 09:57:59 | 22 | MR. WOOD:  If that's what he'd like him to do. |
| 09:58:02 | 23 | THE COURT:  He couldn't do it now. |
| 09:58:03 | 24 | MR. PRICE:  I was going to make that request |
| 09:58:05 | 25 | during the break. |

| | |
|---|---|
| 09:58:09 | 1 |

**THE COURT:**  If you want to make that request, then I would allow it, and he can give you an answer.  But he's to read all of the transcripts on those exhibits.

**MR. PRICE:**  Yes, and --

**THE COURT:**  Outside the presence of the jury.

**MR. PRICE:**  Yes, Your Honor.

**THE COURT:**  Because it will be too time consuming. And he can then respond to your question at that time.

**MR. PRICE:**  Thank you, Your Honor.

**THE COURT:**  I have no idea how he will respond.

**MR. PRICE:**  Your Honor, should I, for the record, state the exhibit numbers?

**THE COURT:**  Yes.

**MR. PRICE:**  They are exhibits 859, the text streaming with Mr. Thanet; Exhibit 853, the stream with Dr. Harry; Exhibit 854, the stream with John Volanthen; 855 with Martin Ellis; 857 was Phil Collett; and 858 with Rick Stanton.

**THE COURT:**  And, I mean, I don't know how quickly people can read, and I'm not --

**THE WITNESS:**  Your Honor --

**THE COURT:**  -- assessing it, but I think it can be done in a reasonable time.

**MR. WOOD:**  Your Honor, it's a little over a 100 pages.  We can do it in a reasonable time during a break.  I

| | | |
|---|---|---|
| 09:59:38 | 1 | just wanted to make sure that the time he has to spend |
| 09:59:41 | 2 | reading, he'll still have 10 or 15 minutes like everyone else |
| 09:59:46 | 3 | to take break. |
| 09:59:47 | 4 | **THE COURT:**  No, we're going to have to take a |
| 09:59:49 | 5 | longer recess in the morning because I don't want to rush |
| 09:59:53 | 6 | things, and we'll need the break, and we'll need everyone to |
| 09:59:57 | 7 | give these matters the time that they need. |
| 10:00:00 | 8 | So, what time is it now.  I can't see that |
| 10:00:04 | 9 | far. |
| 10:00:04 | 10 | **COURT CLERK:**  It's 10:00. |
| 10:00:07 | 11 | **THE COURT:**  Okay, just keep going. |
| 10:00:11 | 12 | **THE WITNESS:**  Sorry, Mr. Price, I can, if you wish |
| 10:00:13 | 13 | me to answer, to save a lot of time, I don't recall all my |
| 10:00:20 | 14 | text messages, but the situation is, regarding my emotional |
| 10:00:27 | 15 | feelings, is that I very rarely talk to, certainly, in text |
| 10:00:33 | 16 | messages, I wouldn't talk to anybody about it in a text |
| 10:00:36 | 17 | message.  And it's not -- it's something that I bottled up. |
| 10:00:40 | 18 | I deal with it myself.  And I don't necessarily need to talk |
| 10:00:43 | 19 | to somebody about -- about this situation in a text message |
| 10:00:46 | 20 | with -- with anybody. |
| 10:00:50 | 21 | **MR. WOOD:**  Your Honor, given that answer, can we |
| 10:00:52 | 22 | agree that it's not in there so he doesn't have to read a 100 |
| 10:00:57 | 23 | pages? |
| 10:00:57 | 24 | **THE COURT:**  If there is a stipulation, and I'm not |
| 10:01:02 | 25 | urging it one way or the other, but if that is the |

10:01:06   1    stipulation, that would obviate the need to read all the

10:01:09   2    pages.

10:01:10   3         MR. WOOD:  I will so stipulate, Your Honor,

10:01:12   4    because there is no reason for him to do that and everybody

10:01:14   5    wait for it.

10:01:14   6         THE COURT:  Okay, all right, the stipulation is

10:01:16   7    that there is no reference to his emotional grief in any of

10:01:27   8    these texts.  And the exhibit numbers are --

10:01:33   9         You've read into the record, and the record

10:01:35   10   does reflect the names of the persons, it can reflect the

10:01:41   11   time periods, and it can reflect the number of pages in each

10:01:51   12   exhibit which contain texts and the approximate lines in each

10:01:58   13   page which we know is about 60, and at some point if you want

10:02:04   14   to do some math, you can do it.

10:02:07   15        MR. PRICE:  Your Honor, I don't need to do it now.

10:02:09   16   For exhibit, for Mr. Thanton's -- I'm sorry -- Thanet's text

10:02:18   17   exchange, I -- I talked about the time period.  The others

10:02:20   18   have different time frames.  Shall I state on the record --

10:02:23   19        THE COURT:  Yes.

10:02:23   20        MR. PRICE:  In that case, we talked about Mr.

10:02:28   21   Thanet, 853, which is Dr. Harry, we'll call him.  That is

10:02:38   22   from July 16, 2018 to August 5th, 2019.  Exhibit 853.

10:02:52   23   Exhibit 854 John Volanthen, that is from March 2nd, 2019 to

10:03:04   24   August 5th, 2019.  By the way, Your Honor, that's two pages.

10:03:11   25        Dr. Harry was also approximately two pages.

10:03:14   1                        855, Martin Ellis.  That's a page and a

10:03:19   2      quarter.  And that's from March 4, 2019 to March 27, 2019.

10:03:32   3                        Mr. Collett, Phil Collett, 857.  That's from

10:03:40   4      November 21, 2018 to August 6, 2019.  That's about nine and

10:03:52   5      three quarters pages.

10:03:54   6                        And Mr. Stanton, Exhibit 858.  That's from

10:04:02   7      August 6, 2018 to August 5, 2019, and that is about six pages

10:04:15   8      of texts.

10:04:16   9                 THE COURT:  So, those references are incorporated

10:04:21   10     in the stipulation.

10:04:22   11                        Okay, go ahead.

10:04:28   12     BY MR. PRICE:

10:04:28   13     Q.    And, sir, in your direct examination, you used the

10:04:33   14     phrase that you "had a life sentence without parole."  Do you

10:04:36   15     recall that?

10:04:37   16     A.    Correct.

10:04:37   17     Q.    And you used that exact same phrase in your

10:04:40   18     deposition, correct?

10:04:41   19     A.    Correct.

10:04:42   20     Q.    And you've never said that anywhere else except for at

10:04:47   21     your deposition in here, correct?

10:04:52   22     A.    Correct.

10:04:52   23     Q.    And to prepare for your deposition, you spent what you

10:04:55   24     described as "an enormous amount of time," correct?

10:05:01   25     A.    Correct.

| | | |
|---|---|---|
| 10:05:01 | 1 | Q.    You said you spent many, many days preparing for your |
| 10:05:06 | 2 | deposition, correct? |
| 10:05:07 | 3 | A.    Correct. |
| 10:05:07 | 4 | Q.    With how many lawyers? |
| 10:05:13 | 5 | MR. WOOD:  Objection, Your Honor. |
| 10:05:14 | 6 | THE COURT:  Well, he's not getting into what was |
| 10:05:16 | 7 | said.  He can ask generally what the -- his preparation was, |
| 10:05:24 | 8 | but it can't go beyond that. |
| 10:05:28 | 9 | MR. PRICE:  I will not, Your Honor.  These were |
| 10:05:31 | 10 | asked in his deposition. |
| 10:05:32 | 11 | THE WITNESS:  I can't recall how many lawyers were |
| 10:05:34 | 12 | actually involved in the preparation of my deposition. |
| 10:05:37 | 13 | BY MR. PRICE: |
| 10:05:37 | 14 | Q.    Was it more than five? |
| 10:05:40 | 15 | A.    Possibly. |
| 10:05:43 | 16 | Q.    And then in preparation for your testimony in this |
| 10:05:47 | 17 | trial, how many hours or days have you spent to prepare your |
| 10:05:52 | 18 | testimony? |
| 10:05:54 | 19 | A.    I can't recall exactly how many hours, but I think |
| 10:05:57 | 20 | I've prepared myself. |
| 10:05:59 | 21 | Q.    And I'm sure you have prepared yourself.  I'm asking |
| 10:06:03 | 22 | you if you can give me your best estimate.  A day, two days, |
| 10:06:07 | 23 | three days, a week, two weeks? |
| 10:06:09 | 24 | A.    I cannot give an honest time span.  Possibly days, |
| 10:06:16 | 25 | many, many hours. |

10:06:17  1    Q.    Can you give us just an estimate?  We're not asking

10:06:21  2    for accuracy, but are you saying you can't tell us, say

10:06:24  3    between zero weeks and a month, what your best estimate is?

10:06:28  4    A.    The only answer I can give you is:  Many hours.

10:06:31  5    Q.    So, as far as your memory is, it could be as long as a

10:06:37  6    month to prepare?

10:06:38  7    A.    As I said, it was many hours.

10:06:40  8    Q.    Many days?

10:06:41  9    A.    Many hours.

10:06:42  10   Q.    Also many days?  Can you at least --

10:06:45  11   A.    Possibly.  Hours run into days.

10:06:48  12   Q.    You obviously prepared with lawyers, correct?

10:06:51  13   A.    Correct.

10:06:52  14   Q.    Did you also prepare with a jury consultant?

10:06:57  15         MR. WOOD:  Objection, Your Honor.  May I approach

10:07:00  16   the bench?

10:07:01  17         THE COURT:  I'm going to sustain that objection.

10:07:03  18         MR. WOOD:  Thank you.

10:07:23  19   BY MR. PRICE:

10:07:23  20   Q.    Now, I want to take your attention to the time after

10:07:29  21   Mr. Musk's initial tweets.  Okay?

10:07:34  22   A.    Okay.

10:07:34  23   Q.    And you said you became aware of them because you

10:07:40  24   think Tik probably told you about them, correct?

10:07:43  25   A.    Correct.

| | | |
|---|---|---|
| 10:07:43 | 1 | Q.     And you have seen them, correct? |
| 10:07:44 | 2 | A.     Correct. |
| 10:07:44 | 3 | Q.     And a day or two after, you went to a celebration that |
| 10:07:49 | 4 | was taking place at the cave where the rescue took place. |
| 10:07:54 | 5 | Correct? |
| 10:07:54 | 6 | A.     Correct, I believe that was, from memory, on the 15th |
| 10:08:01 | 7 | of July, I believe. |
| 10:08:07 | 8 | MR. PRICE:  And, Your Honor, there is a video, |
| 10:08:11 | 9 | it's Exhibit 903.  I want to play the first few seconds, to |
| 10:08:15 | 10 | see if Mr. Unsworth can tell us whether that's a short |
| 10:08:18 | 11 | videotape with him at the celebration.  I asked counsel about |
| 10:08:23 | 12 | it last night.  I think there is no objection. |
| 10:08:26 | 13 | MR. WOOD:  No objection. |
| 10:08:30 | 14 | MR. PRICE:  If you could play that really short |
| 10:08:32 | 15 | excerpt. |
| 10:08:46 | 16 | (Video clip viewed.) |
| 10:08:46 | 17 | BY MR. PRICE: |
| 10:08:46 | 18 | Q.     So, Mr. Unsworth, are those video clips from that |
| 10:08:50 | 19 | celebration that you attended after Mr. Musk's initial |
| 10:08:55 | 20 | tweets? |
| 10:08:57 | 21 | A.     Yes. |
| 10:08:58 | 22 | Q.     What was the celebration, by the way?  How many people |
| 10:09:01 | 23 | were there? |
| 10:09:01 | 24 | A.     From recollection, hundreds of people, maybe running |
| 10:09:06 | 25 | into thousands. |

| | | |
|---|---|---|
| 10:09:07 | 1 | Q.     And it was a celebratory sort of atmosphere? |
| 10:09:11 | 2 | A.     It was a very nice atmosphere, yes. |
| 10:09:13 | 3 | Q.     Now, on that time, on that date, you also were |
| 10:09:17 | 4 | interviewed by Time Magazine, correct? |
| 10:09:20 | 5 | A.     I can't remember exactly which media it was. |
| 10:09:31 | 6 | Q.     Well, let me step back a bit.  In this lawsuit, in |
| 10:09:34 | 7 | your deposition, you said that you believed -- people |
| 10:09:40 | 8 | believed what Mr. Musk said because:  "They believed him |
| 10:09:44 | 9 | because he's a billionaire, he's rich, he's a worldwide |
| 10:09:50 | 10 | entrepreneur.  They believe what he says."  Do you recall |
| 10:09:52 | 11 | that? |
| 10:09:53 | 12 | A.     Right. |
| 10:09:58 | 13 | Q.     Now, in the interview that took place the day after |
| 10:10:00 | 14 | the tweet, this is before you were consulted with any of the |
| 10:10:02 | 15 | attorneys, correct? |
| 10:10:05 | 16 | A.     I'm sorry -- |
| 10:10:07 | 17 | Q.     The day after the tweet, on the 15th, on the 15th, |
| 10:10:11 | 18 | when you were interviewed, you had not yet consulted with any |
| 10:10:15 | 19 | attorneys, correct? |
| 10:10:15 | 20 | A.     Correct. |
| 10:10:16 | 21 | Q.     Your answers were candid, correct? |
| 10:10:20 | 22 | A.     Correct. |
| 10:10:23 | 23 |           **MR. PRICE:**  Your Honor, if we can play -- |
| 10:10:25 | 24 |                This is video 24. |
| 10:11:06 | 25 |                (Video clip viewed.) |

UNITED STATES DISTRICT COURT

10:11:08   1   BY mR. PRICE:

10:11:08   2   Q.     Sir, do you see where it says "British diver."  You

10:11:13   3   did not select that obviously?

10:11:14   4   A.     Correct.

10:11:16   5   Q.     And you are not a diver, correct?

10:11:17   6   A.     Correct.

10:11:17   7   Q.     So, let's continue.

10:11:27   8          (Video clip viewed.)

10:11:52   9          MR. PRICE:  And, Your Honor, for a demonstrative,

10:11:54  10   if we could put transcript 818.  It's a transcript of that

10:11:59  11   interview.

10:11:59  12          THE COURT:  Why a transcript?

10:12:01  13          MR. PRICE:  Just so we can refer to these

10:12:03  14   statements.

10:12:03  15          THE COURT:  Well, just ask him.  I mean, the

10:12:06  16   trial --

10:12:06  17          These are not complicated words.  Just ask

10:12:10  18   him.

10:12:11  19          MR. PRICE:  Okay.  Let me find it for myself.

10:12:18  20   BY mR. PRICE:

10:12:18  21   Q.     Mr. Unsworth, you said:  "I'm not going to make any

10:12:25  22   further comment about him, but I think people realize what

10:12:28  23   sort of a guy he is."  Do you recall saying that?

10:12:31  24   A.     I do.

10:12:32  25   Q.     And by that, you were being dismissive of Mr. Musk,

| | |
|---|---|
| 10:12:38 | 1 |
| 10:12:39 | 2 |
| 10:12:45 | 3 |
| 10:12:51 | 4 |
| 10:12:53 | 5 |
| 10:12:57 | 6 |
| 10:13:01 | 7 |
| 10:13:03 | 8 |
| 10:13:06 | 9 |
| 10:13:07 | 10 |
| 10:13:10 | 11 |
| 10:13:12 | 12 |
| 10:13:15 | 13 |
| 10:13:17 | 14 |
| 10:13:18 | 15 |
| 10:13:19 | 16 |
| 10:13:20 | 17 |
| 10:13:22 | 18 |
| 10:13:25 | 19 |
| 10:13:26 | 20 |
| 10:13:29 | 21 |
| 10:13:33 | 22 |
| 10:13:35 | 23 |
| 10:13:36 | 24 |
| 10:13:41 | 25 |

correct?

A.     I just made the comment that, you know, I felt he -- he wasn't such a nice guy.

Q.     But when you were making the comment, didn't you say: But I think people realize what sort of guy he is, that no one was going to believe he actually made a factual statement that you were a pedophile.

          MR. WOOD:  Objection, Your Honor.  That goes to the jury's province.

          THE COURT:  He's allowed to ask him.  This is cross-examination.  Overruled.

          The jurors can make up their own mind, but he's allowed to ask him.

          THE WITNESS:  Sorry, could you repeat the question?

BY MR. PRICE:

Q.     Yes.  When you said:  "I'm not going to make any further comment about him, but I think people realize what sort of a guy he is."

          When you said that, you meant to convey that no one is going to believe that you're a pedophile based upon Mr. Musk's tweets, right?

A.     I didn't say that.

Q.     But that's what you meant, when you said:  "I think people realize what sort of guy he is."  Is that correct?

| | | |
|---|---|---|
| 10:13:43 | 1 | A.    By making a comment, of "sus" and "pedo guy" means |
| 10:13:49 | 2 | exactly what it means, a pedophile. |
| 10:13:50 | 3 | Q.    But I'm asking what you meant when you told a reporter |
| 10:13:53 | 4 | in response to the question:  How it made you feel.  When you |
| 10:13:56 | 5 | said:  "I'm not going to make any further comment about him, |
| 10:13:59 | 6 | but I think people realize what sort of guy he is." |
| 10:14:02 | 7 | And when you said that, you certainly weren't |
| 10:14:05 | 8 | communicating, as you said in your deposition, that:  I |
| 10:14:07 | 9 | believe everyone is going to believe him because he's a rich |
| 10:14:11 | 10 | billionaire. |
| 10:14:11 | 11 | You didn't mean to convey that, right? |
| 10:14:13 | 12 | A.    It was just a general comment at the time relative to |
| 10:14:19 | 13 | how I felt about the guy. |
| 10:14:20 | 14 | Q.    Well, within -- |
| 10:14:22 | 15 | You said this was around July 15th, correct? |
| 10:14:25 | 16 | A.    Correct. |
| 10:14:25 | 17 | Q.    And so after Mr. Musk's tweets, even after those |
| 10:14:32 | 18 | tweets, people in organizations were coming to you to honor |
| 10:14:37 | 19 | you, right? |
| 10:14:40 | 20 | A.    I don't recall being honored during that period. |
| 10:14:45 | 21 | Q.    During July of 2018? |
| 10:14:48 | 22 | A.    I don't specifically recall, no. |
| 10:14:51 | 23 | Q.    Okay.  Well, if you'll look at Exhibit 908, I'm sorry, |
| 10:15:02 | 24 | 905.  I'm sorry, Mr. Unsworth, it's 905. |
| 10:15:27 | 25 | A.    The exhibit, yes. |

| | | |
|---|---|---|
| 10:15:30 | 1 | Q.     Do you have that in front of you? |
| 10:15:31 | 2 | A.     I do. |
| 10:15:32 | 3 | Q.     And do you recognize that as a picture of you? |
| 10:15:34 | 4 | A.     I do. |
| 10:15:34 | 5 | Q.     And a picture of the prime minister of England, |
| 10:15:38 | 6 | correct? |
| 10:15:38 | 7 | A.     Correct. |
| 10:15:39 | 8 | Q.     And that was taken in July of 2018 after Mr. Musk's |
| 10:15:44 | 9 | tweets? |
| 10:15:45 | 10 | A.     Correct. |
| 10:15:47 | 11 | MR. PRICE:  Your Honor, move Exhibit 905 into |
| 10:15:51 | 12 | evidence. |
| 10:15:51 | 13 | THE COURT:  Received. |
| 10:15:52 | 14 | MR. WOOD:  No objection. |
| 10:15:53 | 15 | (Exhibit No. 907 admitted into evidence.) |
| 10:15:53 | 16 | THE COURT:  We could show that. |
| 10:15:57 | 17 | BY MR. PRICE: |
| 10:15:58 | 18 | Q.     So, to your -- to your left, that's the Prime Minister |
| 10:16:02 | 19 | of England, correct? |
| 10:16:04 | 20 | A.     Correct. |
| 10:16:04 | 21 | Q.     And she is the chief executives of England, sort of |
| 10:16:09 | 22 | the equivalent of the President of the United States, |
| 10:16:11 | 23 | correct? |
| 10:16:12 | 24 | A.     She was the Prime Minister at the time, yes. |
| 10:16:16 | 25 | Q.     That's the head executives officer? |

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 10:16:18 | 1 | A.     Prime Minister of England, yes.  A Prime Minister of |
| 10:16:23 | 2 | the UK, yes. |
| 10:16:24 | 3 | Q.     If we look at -- when we move out on this picture, if |
| 10:16:30 | 4 | we look at Exhibit 10, Exhibit 10, anywhere. |
| 10:16:42 | 5 | THE COURT:  You mean 910? |
| 10:16:44 | 6 | MR. PRICE:  No, 10. |
| 10:16:48 | 7 | THE COURT:  10. |
| 10:16:48 | 8 | MR. PRICE:  Yes, one zero. |
| 10:17:06 | 9 | MR. WOOD:  No objection. |
| 10:17:11 | 10 | THE COURT:  10 -- I have -- I have a -- let me |
| 10:17:15 | 11 | see.  Okay, received, 10 is received. |
| 10:17:22 | 12 | (Exhibit No. 10 admitted into evidence.) |
| 10:17:22 | 13 | MR. PRICE:  If we can put up Exhibit 10, please. |
| 10:17:25 | 14 | BY MR. PRICE: |
| 10:17:25 | 15 | Q.     So, Mr. Unsworth, this is a group picture, correct? |
| 10:17:28 | 16 | A.     Correct. |
| 10:17:28 | 17 | Q.     And you see up at the top there, there is a number -- |
| 10:17:31 | 18 | you recognize as being 10 Downing Street? |
| 10:17:37 | 19 | A.     Correct. |
| 10:17:42 | 20 | Q.     And that is kind of the British equivalent of the |
| 10:17:44 | 21 | White House.  That's where the Prime Minister resides, |
| 10:17:48 | 22 | correct? |
| 10:17:48 | 23 | A.     Correct. |
| 10:17:48 | 24 | Q.     And you are front and center in this picture, correct? |
| 10:17:54 | 25 | A.     Correct. |

| | | |
|---|---|---|
| 10:17:54 | 1 | Q.    Standing to the right of Prime Minister Theresa May, |
| 10:18:01 | 2 | right? |
| 10:18:02 | 3 | A.    Correct. |
| 10:18:02 | 4 | Q.    Now, did you have an understanding that before this |
| 10:18:05 | 5 | picture was taken, that you were vetted? |
| 10:18:11 | 6 | A.    Sorry, could you repeat the question? |
| 10:18:13 | 7 | Q.    Sure.  Did you have an understanding that before, you |
| 10:18:17 | 8 | know, you were going to be permitted to stand right next to |
| 10:18:21 | 9 | the Prime Minister of England, that there was probably going |
| 10:18:24 | 10 | to be some vetting of you to see, you know, who you were. |
| 10:18:28 | 11 | A.    I'm not aware of any vetting procedures. |
| 10:18:32 | 12 | Q.    Well, in your experience, it would be true, would it |
| 10:18:39 | 13 | not, that elected officials usually don't want to be |
| 10:18:43 | 14 | associated with someone they think is a pedophile? |
| 10:18:47 | 15 | A.    I'm not aware of any vetting procedures.  So, |
| 10:18:52 | 16 | that's -- that's what I understand. |
| 10:18:54 | 17 | Q.    Well, my question is different.  It's:  You would |
| 10:18:57 | 18 | agree that the Prime Minister of England would not want to be |
| 10:19:02 | 19 | seen with someone who is wildly believed to be a pedophile? |
| 10:19:11 | 20 | **MR. WOOD:**  Objection, Your Honor. |
| 10:19:12 | 21 | **THE COURT:**  Sustained. |
| 10:19:16 | 22 | **BY MR. PRICE:** |
| 10:19:16 | 23 | Q.    This was an occasion where the Prime Minister of |
| 10:19:19 | 24 | England was honoring the British folks who were involved in |
| 10:19:22 | 25 | the rescue operation, correct? |

| | | |
|---|---|---|
| 10:19:25 | 1 | A.      Correct. |
| 10:19:25 | 2 | Q.      And we talked about you being front row center, here. |
| 10:19:30 | 3 | How is it that you got that position where you were right |
| 10:19:34 | 4 | next to Prime Minister May? |
| 10:19:36 | 5 | A.      No specific order on the day, it just happened -- it |
| 10:19:39 | 6 | happened on the day.  No specific order. |
| 10:19:40 | 7 | Q.      So, they didn't tell you where to stand. |
| 10:19:44 | 8 | A.      No. |
| 10:19:46 | 9 | Q.      So, you -- |
| 10:19:51 | 10 | Did no one else want to stand next to the |
| 10:19:55 | 11 | Prime Minister? |
| 10:19:55 | 12 | A.      I just said it just happened.  There was no format. |
| 10:19:59 | 13 | There was -- no one told to stand in a specific place. |
| 10:20:02 | 14 | Q.      Well, let me ask it this way. |
| 10:20:05 | 15 | It's true that you didn't select that place |
| 10:20:08 | 16 | right next to the Prime Minister because it was the only |
| 10:20:11 | 17 | place open. |
| 10:20:13 | 18 | MR. WOOD:  Your Honor, the picture is the picture. |
| 10:20:15 | 19 | I object to the question. |
| 10:20:17 | 20 | THE COURT:  Well, I -- |
| 10:20:18 | 21 | Look, it's cross-examination.  I think |
| 10:20:23 | 22 | it's -- he can ask a few more questions about this. |
| 10:20:29 | 23 | BY MR. PRICE: |
| 10:20:29 | 24 | Q.      I only have a couple of more questions, if we can try |
| 10:20:31 | 25 | this. |

| | | |
|---|---|---|
| 10:20:32 | 1 | You didn't take that position next to the |
| 10:20:36 | 2 | Prime Minister because it was the only position open.  You |
| 10:20:39 | 3 | sought it.  Correct? |
| 10:20:40 | 4 | A.    I did not seek the position at all.  It just happened |
| 10:20:43 | 5 | to be coincidence, I suppose, but I didn't choose any |
| 10:20:49 | 6 | particular position. |
| 10:20:57 | 7 | Q.    Now, in connection with people wanting to honor you -- |
| 10:21:01 | 8 | Oh, by the way, I'm sorry. |
| 10:21:03 | 9 | England.  Is that your country of birth? |
| 10:21:05 | 10 | A.    It is. |
| 10:21:06 | 11 | Q.    And that's where you reside about half of the time, |
| 10:21:10 | 12 | three months on, three months off? |
| 10:21:13 | 13 | A.    Correct, in Ilford in London. |
| 10:21:17 | 14 | Q.    And the head of England, the Prime Minister, agreed to |
| 10:21:21 | 15 | take a picture with you, honoring you, after Mr. Musk's |
| 10:21:25 | 16 | tweets, right? |
| 10:21:26 | 17 | **MR. WOOD:**  Objection to the form of the question. |
| 10:21:29 | 18 | The Queen is the head of the UK. |
| 10:21:31 | 19 | **THE COURT:**  The objection was to the form of the |
| 10:21:32 | 20 | question, correct? |
| 10:21:33 | 21 | **MR. WOOD:**  Yes, Your Honor. |
| 10:21:34 | 22 | **THE COURT:**  Sustained. |
| 10:21:35 | 23 | **BY MR. PRICE:** |
| 10:21:35 | 24 | Q.    The chief executives officer of England, the Prime |
| 10:21:44 | 25 | Minister, your home country, agreed to this picture, correct? |

| | | |
|---|---|---|
| 10:21:48 | 1 | A.    Correct. |
| 10:21:48 | 2 | Q.    And this was to honor you, correct? |
| 10:21:53 | 3 | A.    Correct. |
| 10:21:53 | 4 | Q.    Was there any discussion about you being a pedophile? |
| 10:22:01 | 5 | A.    Not that I recall, no. |
| 10:22:02 | 6 | Q.    I mean, with any of these people. |
| 10:22:05 | 7 | A.    Not that I recall, no. |
| 10:22:10 | 8 | Q.    Now, this is your home country.  You're -- |
| 10:22:13 | 9 | Is Thailand sort of your second home? |
| 10:22:17 | 10 | A.    Maybe Tham Luang Cave is my second home. |
| 10:22:23 | 11 | Q.    Beginning in 2011, you moved to -- you started |
| 10:22:25 | 12 | splitting half the time in Thailand, right? |
| 10:22:27 | 13 | A.    Correct. |
| 10:22:27 | 14 | Q.    And it was about a year later that you started |
| 10:22:29 | 15 | examining the cave systems, right? |
| 10:22:35 | 16 | A.    Right, from May 2012. |
| 10:22:36 | 17 | Q.    So, you went to Thailand not to explore the cave; you |
| 10:22:39 | 18 | went there because Tik went there. |
| 10:22:42 | 19 | A.    Correct. |
| 10:22:42 | 20 | Q.    Because her visa had run out. |
| 10:22:46 | 21 | A.    Yes.  Her six-month visa was due to run out, yes. |
| 10:22:49 | 22 | Q.    So, you consider that country your second home where |
| 10:22:51 | 23 | you lived with your companion, right? |
| 10:22:54 | 24 | A.    Yes. |
| 10:22:54 | 25 | Q.    And on September 6th of 2018, after Mr. Musk's tweets, |

10:23:01  1   you were celebrated in Thailand, correct?

10:23:07  2   A.      Correct.  And let me explain that the --

10:23:14  3               You're going to be referring to the United As

10:23:17  4   One ceremony, which if I remember right, was held on the 6th

10:23:22  5   of September of 2018.

10:23:24  6               It was originally scheduled for the 1st of

10:23:27  7   August 2018, which would have meant that I wouldn't have been

10:23:30  8   able to attend that event because I was already back in the

10:23:34  9   UK.

10:23:35  10              My flight back to Thailand was already

10:23:38  11  arranged before the event was rearranged, and I got

10:23:44  12  notification of the event virtually on the same day that I

10:23:49  13  landed back in Thailand, which was the -- I think it was the

10:23:53  14  6th of September, which is when the event actually happened.

10:23:59  15  So, I actually had no control over that event.  Total

10:24:04  16  coincidence that I arrived in Thailand on the day it was

10:24:06  17  going to happen.

10:24:07  18  Q.      Well, you say you have no control over that event.

10:24:10  19  You had control over whether you would attend and be honored.

10:24:13  20  A.      Correct.  I was invited, yes.

10:24:15  21  Q.      And you accepted that invitation to be honored by the

10:24:20  22  King, correct?

10:24:21  23  A.      I wasn't -- no.  It was -- it was an event for the --

10:24:25  24  all the -- the rescuers and the volunteers.  I'm not sure it

10:24:31  25  had anything to do with the King.  The invitation didn't come

| | | |
|---|---|---|
| 10:24:38 | 1 | through from the King.  It came from the Thai government. |
| 10:24:41 | 2 | Q.    Was this celebration sponsored by -- can I just say |
| 10:24:44 | 3 | "King" and not try the name?  Was it true this was sponsored |
| 10:24:47 | 4 | by the King? |
| 10:24:48 | 5 | A.    I'm not sure.  I'm not sure. |
| 10:24:49 | 6 | Q.    If you'd look at Exhibit 847, is that a picture of you |
| 10:24:54 | 7 | at the celebration where you and the other rescuers are being |
| 10:25:01 | 8 | honored? |
| 10:25:38 | 9 | A.    Can't lay my hands on 847 at the moment. |
| 10:25:41 | 10 | Q.    If you can't -- can you not find it, sir? |
| 10:25:45 | 11 | MR. PRICE:  Your Honor, I'll be happy to give him |
| 10:25:48 | 12 | a copy. |
| 10:25:49 | 13 | MR. WOOD:  I have no objection. |
| 10:25:52 | 14 | THE COURT:  There is no objection, so, it's okay. |
| 10:25:58 | 15 | Proceed. |
| 10:25:59 | 16 | BY MR. PRICE: |
| 10:26:01 | 17 | Q.    So we'll put up Exhibit 847, there being no objection. |
| 10:26:06 | 18 | So, is this, sir, a picture of you at this |
| 10:26:13 | 19 | United As One thanking party? |
| 10:26:18 | 20 | A.    It is, yes. |
| 10:26:18 | 21 | Q.    And this was at the Bangkok Royal Plaza? |
| 10:26:22 | 22 | A.    I believe so, yes. |
| 10:26:23 | 23 | Q.    A fairly nice place for an event? |
| 10:26:27 | 24 | A.    Yes. |
| 10:26:33 | 25 | Q.    At this event, did anyone suggest to you that you were |

10:26:39  1   a pedophile?

10:26:42  2   A.      No.

10:26:43  3   Q.      Did you receive some kind of a -- something from the

10:26:47  4   event?  Did you receive a certificate or something

10:26:51  5   commemorating it?

10:26:53  6   A.      I can't exactly remember what the attendees received.

10:27:00  7   Probably just a small momento or something like that, but not

10:27:04  8   something I can actually remember exactly what it was.

10:27:08  9   Q.      So, after Mr. Musk's texts, you were honored both in

10:27:14  10  your home country, in the United Kingdom, and in Thailand, by

10:27:20  11  the governments, correct?

10:27:21  12  A.      I wouldn't call it "honored."  We were invited to

10:27:27  13  specific functions.  I wouldn't call it an honor.  It was an

10:27:31  14  invitation to a specific function.

10:27:37  15  Q.      Well, let me show you --

10:27:43  16          If you'd look at Exhibit 859, that's the text

10:27:49  17  stream with Mr. Thanet.  And I'm going to direct your

10:27:58  18  attention on to page 43, and I was going to ask you a

10:28:02  19  question.

10:28:11  20  A.      85943?

10:28:14  21  Q.      859/43.  Now, at that time did you have further

10:28:46  22  discussions with Mr. Thanet, where you were saying:  You

10:28:49  23  thought you couldn't accept a medal award from the Thai

10:28:56  24  government because that might stop you from receiving a medal

10:28:59  25  award from the United Kingdom?

| | | |
|---|---|---|
| 10:29:02 | 1 | A.      I did. |
| 10:29:40 | 2 | Q.      Sir, it's true, is it not, that later you received an |
| 10:29:49 | 3 | award, the Royal Thai Insignia 2nd Class. |
| 10:29:56 | 4 | A.      Correct. |
| 10:29:56 | 5 | Q.      And could you tell us what that is, the Royal Thai |
| 10:30:02 | 6 | Insignia 2nd Class? |
| 10:30:02 | 7 | A.      It's a -- it's an -- it's an honor.  I'm not |
| 10:30:07 | 8 | exactly -- what it means, a Royal Thai Insignia, 2nd Command. |
| 10:30:13 | 9 | It's the second level.  That's what I understand it to be. |
| 10:30:18 | 10 | Q.      Do you recall receiving other awards or recognition |
| 10:30:21 | 11 | within the country of Thailand? |
| 10:30:24 | 12 | A.      I received an award in October of 2018 on behalf of |
| 10:30:36 | 13 | the UK team, which was a social impact toward -- given by the |
| 10:30:44 | 14 | British Chamber of Commerce Thailand.  That was in October of |
| 10:30:48 | 15 | 2018, and from recollection, that's the only -- the only |
| 10:30:52 | 16 | award that I received in Thailand on behalf of the UK team. |
| 10:31:00 | 17 | Q.      Well, the way you -- and you said it was on behalf of |
| 10:31:03 | 18 | the UK team.  Isn't it true that the way you phrased that to |
| 10:31:08 | 19 | your friends, to Thanet, is that, quote:  "I was awarded the |
| 10:31:22 | 20 | Social Impact Award." |
| 10:31:26 | 21 | A.      Can you refer me to the -- |
| 10:31:28 | 22 | Q.      I'm going to ask first whether you have a |
| 10:31:31 | 23 | recollection. |
| 10:31:31 | 24 | A.      I don't have a recollection of a specific chat with |
| 10:31:37 | 25 | Thanet. |

|       |    |                                                              |
|-------|----|--------------------------------------------------------------|
| 10:31:37 | 1  | Q.     Okay.  Well, do you recall that you were telling    |
| 10:31:39 | 2  | people that you -- "I received the award"?                |
| 10:31:42 | 3  | A.     I received the award on behalf of the UK team.  And I |
| 10:31:45 | 4  | made a brief speech and specifically accepted it on behalf of |
| 10:31:49 | 5  | the UK team.                                               |
| 10:31:50 | 6  | Q.     And so we can picture this, it's an event, like, if |
| 10:31:55 | 7  | you went to a stage and actually received an award on behalf |
| 10:31:59 | 8  | of the team, correct?                                      |
| 10:32:00 | 9  | A.     Yes, it was a function organized by the British    |
| 10:32:06 | 10 | Chamber of Commerce of Thailand.                           |
| 10:32:08 | 11 | Q.     And there was actually a British Royal who attended |
| 10:32:16 | 12 | that ceremony and gave you the award, right?               |
| 10:32:19 | 13 | A.     Correct.                                            |
| 10:32:19 | 14 | Q.     And who was that Royal?                             |
| 10:32:20 | 15 | A.     I think it was Prince Richard.                      |
| 10:32:24 | 16 | Q.     He's the -- I'm going to ask you to say it because I'm |
| 10:32:28 | 17 | going to mess up.  Duke of?                                |
| 10:32:35 | 18 | A.     Duke of Gloucester.                                 |
| 10:32:37 | 19 | Q.     I asked you whether or not you have reported this to |
| 10:32:39 | 20 | your friend, of you receiving the award.  If you look at   |
| 10:32:45 | 21 | 859-49, on October 17, 2018?                               |
| 10:32:59 | 22 | A.     Yes, I see the text.                                |
| 10:33:01 | 23 | Q.     Is it true that you told Mr. Thanet that you received |
| 10:33:06 | 24 | the Social Impact Award by his Royal Highness, Prince      |
| 10:33:15 | 25 | Richard, Duke of -- I'll let you say that.                 |

| | | |
|---|---|---|
| 10:33:20 | 1 | A.    Duke of Gloucester.  Yes, and I did say that that was |
| 10:33:24 | 2 | on behalf of the UK team, but not necessarily directly to |
| 10:33:29 | 3 | Mr. Thanet. |
| 10:33:30 | 4 | Q.    Yes, I'm asking you what we have in writing -- |
| 10:33:33 | 5 | A.    Correct. |
| 10:33:33 | 6 | Q.    -- is -- is you said you received it. |
| 10:33:36 | 7 | A.    Correct. |
| 10:33:36 | 8 | Q.    From His Royal Highness, Prince Richard, Duke of -- |
| 10:33:42 | 9 | A.    Gloucester. |
| 10:33:49 | 10 | Q.    Thank you. |
| 10:33:50 | 11 | A.    Yes. |
| 10:33:50 | 12 | Q.    How many people were at the ceremony? |
| 10:33:54 | 13 | A.    From recollection, probably 50 to 100 people.  I'm not |
| 10:34:00 | 14 | exactly sure of the total number, but I would guess 50 to 100 |
| 10:34:07 | 15 | people. |
| 10:34:08 | 16 | Q.    And do you know how -- how that's arranged, the |
| 10:34:08 | 17 | exhibit -- |
| 10:34:12 | 18 |           Do you know who selects the people to get |
| 10:34:14 | 19 | that award? |
| 10:34:14 | 20 | A.    No, no, no knowledge of that at all. |
| 10:34:19 | 21 | Q.    But you remember, though, you were on the stage |
| 10:34:22 | 22 | receiving it on behalf of the team.  Correct? |
| 10:34:24 | 23 | A.    Correct. |
| 10:34:36 | 24 | Q.    Now, continuing along this line of people coming to |
| 10:34:41 | 25 | you to want to honor you or tell your story.  There were also |

| | | |
|---|---|---|
| 10:34:45 | 1 | people, again, after of Mr. Musk's tweets, who wanted to come |
| 10:34:56 | 2 | and tell your story in the rescue, correct? |
| 10:34:57 | 3 | A.    Correct. |
| 10:34:58 | 4 | Q.    And is it fair to say that it would not be a very |
| 10:35:02 | 5 | valuable story if the public thought you were a pedophile? |
| 10:35:13 | 6 | A.    I was -- I was part of a huge operation, and people |
| 10:35:18 | 7 | wanted to know the story. |
| 10:35:24 | 8 | Q.    Certainly it is your understanding that nothing Mr. |
| 10:35:29 | 9 | Musk tweeted ever got in the way of you receiving any honor, |
| 10:35:32 | 10 | or from anyone wanting to tell your story to the public, |
| 10:35:35 | 11 | right? |
| 10:35:36 | 12 | A.    I'm not actually in control of that, and I don't know |
| 10:35:40 | 13 | what may have gone in the backgrounds for offers or |
| 10:35:44 | 14 | approaches that I have not actually been approached by. |
| 10:35:48 | 15 | Q.    Well, you were approached by a -- |
| 10:35:54 | 16 |         Well, sorry. |
| 10:35:55 | 17 |         You were approached -- you were to appear in |
| 10:35:58 | 18 | a PBS documentary, correct? |
| 10:36:01 | 19 | A.    Thai PBS interview which, from recollection, happened |
| 10:36:09 | 20 | on the 8th of September last year. |
| 10:36:13 | 21 |         **THE COURT:**  Let's take the morning recess. |
| 10:36:18 | 22 |         COURT CLERK:  All rise. |
| 10:36:20 | 23 |         (Recess taken.) |
| 10:57:23 | 24 |         (Following proceedings were held in the presence |
| 10:57:24 | 25 | of the jury.) |

10:57:24  1        **MR. WOOD:**  Your Honor, may I have one moment to

10:57:26  2   ask you question.

10:57:27  3        **THE COURT:**  Yes.

10:57:28  4        **MR. WOOD:**  Without elaborating, Mr. Wilson, my

10:57:31  5   partners, is not feeling well, and I would like to ask the

10:57:35  6   Court permission to conduct the redirect, which I assure will

10:57:38  7   be very limited, probably less than ten questions.

10:57:42  8        **THE COURT:**  You have that permission.

10:57:44  9        **MR. WOOD:**  Thank you so much, Your Honor.

10:57:49  10   **BY MR. PRICE:**

10:57:50  11   Q.    Good morning, Mr. Unsworth, again.

10:57:52  12   A.    Good morning.

10:57:53  13   Q.    So, I was talking about people who had come to you to

10:57:58  14   ask for your story or to honor you.  And I think you

10:58:02  15   mentioned that Matt Gutman had reached out to talk to you

10:58:06  16   about including your story in a book?

10:58:08  17   A.    Correct.

10:58:08  18   Q.    And that book was published in December of 2018,

10:58:11  19   correct?

10:58:12  20   A.    I can't recall the exact date, but if -- if that's the

10:58:16  21   date you're saying, then I'll accept that date.

10:58:19  22   Q.    You've cooperated with him in that book, right?

10:58:22  23   A.    I did.

10:58:22  24   Q.    And, in fact, you're mentioned like around page 3,

10:58:27  25   very early on.

| | | |
|---|---|---|
| 10:58:28 | 1 | A.     I can't remember the exact page. |
| 10:58:30 | 2 | Q.     But you read the book, right? |
| 10:58:32 | 3 | A.     I did. |
| 10:58:33 | 4 | Q.     And you are mentioned throughout the book, correct? |
| 10:58:35 | 5 | A.     I am. |
| 10:58:36 | 6 | Q.     And there is no mention at all in the book of |
| 10:58:42 | 7 | accusation of you being a "pedo" or a "pedo guy," correct? |
| 10:58:47 | 8 | A.     Correct. |
| 10:58:47 | 9 | Q.     And certainly no mention of "pedophile," correct? |
| 10:58:51 | 10 | A.     Correct. |
| 10:58:52 | 11 | Q.     Now, around the time you talked with Mr. Gutman, and |
| 10:58:59 | 12 | that was about August of 2018 that you started talking with |
| 10:59:03 | 13 | him about the book; is that right? |
| 10:59:04 | 14 | A.     As I sit here today, I can't recall the exact time |
| 10:59:08 | 15 | scales. |
| 10:59:09 | 16 | Q.     And were you at that time trying to promote your |
| 10:59:13 | 17 | story? |
| 10:59:16 | 18 | A.     No, I never went out to actually, physically promote |
| 10:59:21 | 19 | my story to -- to anybody -- not -- |
| 10:59:24 | 20 | No, I didn't physically go out to anybody to |
| 10:59:27 | 21 | promote my story. |
| 10:59:29 | 22 | Q.     Well, let me step back a bit.  You have an Instagram |
| 10:59:34 | 23 | account? |
| 10:59:34 | 24 | A.     Correct. |
| 10:59:34 | 25 | Q.     And you had one in the summer of 2018, correct? |

| | | |
|---|---|---|
| 10:59:38 | 1 | A.      Correct. |
| 10:59:38 | 2 | Q.      And that was a public account, that is, you could |
| 10:59:42 | 3 | search, you know, "Vernon Unsworth" and find your Instagram |
| 10:59:51 | 4 | account, correct? |
| 10:59:51 | 5 | A.    I'm not exactly aware of how the platform works.  I |
| 10:59:55 | 6 | don't use if very often.  I think possibly since I've had it, |
| 10:59:57 | 7 | there's probably only 30 posts on there over a long period of |
| 11:00:03 | 8 | time. |
| 11:00:03 | 9 | Q.      Even though you may not know how it works, you do know |
| 11:00:07 | 10 | it is public, it's not a private account, right? |
| 11:00:09 | 11 | A.      I don't know. |
| 11:00:10 | 12 | Q.      Well, you didn't do anything to set it up so it would |
| 11:00:13 | 13 | be a private account. |
| 11:00:14 | 14 | A.      Okay. |
| 11:00:14 | 15 | Q.      Is that right? |
| 11:00:16 | 16 | A.      Correct. |
| 11:00:16 | 17 | Q.      And if you looked at Exhibit 677, is that an accurate |
| 11:00:21 | 18 | screen shot of your account as it appeared in -- |
| 11:00:30 | 19 | **MR. PRICE:**  I may have the wrong number, here, |
| 11:00:32 | 20 | Your Honor.  Oh, here it is.  Yeah. |
| 11:00:32 | 21 | BY MR. PRICE: |
| 11:00:41 | 22 | Q.      Or at least one shot as it appeared in -- as of August |
| 11:00:44 | 23 | 24, 2018? |
| 11:00:49 | 24 | A.      677? |
| 11:00:52 | 25 | Q.      Yes.  It's 677. |

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 11:00:56 | 1 | A.      Correct. |
| 11:00:56 | 2 | Q.      That is. |
| 11:00:58 | 3 | A.      Correct. |
| 11:00:58 | 4 | Q.      And that's August 24 of 2018 correct?  All the way |
| 11:01:06 | 5 | down at the bottom. |
| 11:01:07 | 6 | A.      Correct. |
| 11:01:07 | 7 | Q.      And that is after -- it's a little more than a month |
| 11:01:11 | 8 | after the rescue, the successful rescue, correct? |
| 11:01:13 | 9 | A.      Correct. |
| 11:01:14 | 10 | **MR. PRICE:**  Your Honor, we move 677 into evidence. |
| 11:01:17 | 11 | **THE COURT:**  Received. |
| 11:01:21 | 12 | (Exhibit No. 677 admitted into evidence.) |
| 11:01:21 | 13 | BY MR. PRICE: |
| 11:01:21 | 14 | Q.      And we can see that, sir, this is a picture you |
| 11:01:23 | 15 | posted.  It says:  "NFTFH."  Correct? |
| 11:01:28 | 16 | A.      Correct. |
| 11:01:29 | 17 | Q.      And that stands for "not for the faint of heart," |
| 11:01:31 | 18 | correct? |
| 11:01:31 | 19 | A.      "Not for the fainthearted."  Correct. |
| 11:01:31 | 20 | Q.      "Not for the fainthearted." |
| 11:01:34 | 21 | This pictures shows injuries to your back, |
| 11:01:37 | 22 | correct? |
| 11:01:37 | 23 | A.      Correct. |
| 11:01:37 | 24 | Q.      It's true that this was not a picture of any injury |
| 11:01:41 | 25 | that you sustained during the rescue, correct? |

| | | |
|---|---|---|
| 11:01:44 | 1 | A.    Correct. |
| 11:01:44 | 2 | Q.    This picture that you posted within a month after the |
| 11:01:48 | 3 | rescue to your public account was a picture from sometime |
| 11:01:52 | 4 | before, correct? |
| 11:01:53 | 5 | A.    Correct. |
| 11:01:54 | 6 | Q.    And, in fact, you sent this picture or one very much |
| 11:01:59 | 7 | like it to Mr. Gutman in connection with his book, correct? |
| 11:02:02 | 8 | A.    Correct. |
| 11:02:03 | 9 | Q.    Were you trying to claim that these injuries somehow |
| 11:02:09 | 10 | were sustained as a result of the rescue? |
| 11:02:11 | 11 | A.    No. |
| 11:02:12 | 12 | Q.    And we recognized that the divers risked their lives, |
| 11:02:22 | 13 | and in fact one lost their life, correct? |
| 11:02:22 | 14 | A.    Correct. |
| 11:02:25 | 15 | Q.    Did you claim that you've risked your life in the |
| 11:02:27 | 16 | rescue? |
| 11:02:28 | 17 | A.    I've not made any claims to actually physically |
| 11:02:31 | 18 | risking lives.  I suppose in any rescue of this nature and |
| 11:02:35 | 19 | involving a cave that was in good conditions, by definition, |
| 11:02:44 | 20 | anybody is effectively risking their life. |
| 11:02:47 | 21 | Q.    Well, you testified on direct that when the boys were |
| 11:02:50 | 22 | being removed, that you assisted in -- in transporting them |
| 11:02:55 | 23 | some distance along the way in the cave after the dive was |
| 11:02:59 | 24 | completed, correct? |
| 11:03:00 | 25 | A.    Correct. |

| | | |
|---|---|---|
| 11:03:00 | 1 | Q.    And that was using something called skeg? |
| 11:03:04 | 2 | A.    Correct. |
| 11:03:04 | 3 | Q.    And that -- is it like a -- not a hammock.  What would |
| 11:03:04 | 4 | you -- |
| 11:03:09 | 5 | Tell the jury what that is. |
| 11:03:10 | 6 | A.    It's a flexible stretcher. |
| 11:03:16 | 7 | Q.    So, the boys would be -- because they were still under |
| 11:03:19 | 8 | sedation, correct? |
| 11:03:20 | 9 | A.    Correct. |
| 11:03:20 | 10 | Q.    They had to be carried? |
| 11:03:21 | 11 | A.    Correct. |
| 11:03:21 | 12 | Q.    How many people were involved in that operation? |
| 11:03:26 | 13 | A.    Possibly hundreds. |
| 11:03:28 | 14 | Q.    And these hundreds of people, including yourself, |
| 11:03:31 | 15 | didn't get special training for that, correct? |
| 11:03:34 | 16 | A.    Correct. |
| 11:03:34 | 17 | Q.    Now, did -- |
| 11:03:40 | 18 | Are you aware that someone purporting to be |
| 11:03:44 | 19 | your agent was representing that you risked your life. |
| 11:03:48 | 20 | A.    I wouldn't call him specifically my agent.  Well, he |
| 11:03:56 | 21 | was my agent for a very short space of time.  And I can't |
| 11:03:59 | 22 | relate to all the conversations that we had. |
| 11:04:03 | 23 | Q.    Well, let me ask you about that.  Around September of |
| 11:04:15 | 24 | 2018, you came to believe that you had been foolish to tell |
| 11:04:25 | 25 | your story to Mr. Gutman and others for free, correct? |

UNITED STATES DISTRICT COURT

| | |
|---|---|
| 11:04:32 | 1 |
| 11:04:36 | 2 |
| 11:04:39 | 3 |
| 11:04:41 | 4 |
| 11:04:43 | 5 |
| 11:04:47 | 6 |
| 11:04:52 | 7 |
| 11:04:59 | 8 |
| 11:05:01 | 9 |
| 11:05:03 | 10 |
| 11:05:07 | 11 |
| 11:05:42 | 12 |
| 11:05:43 | 13 |
| 11:05:48 | 14 |
| 11:05:55 | 15 |
| 11:05:59 | 16 |
| 11:06:01 | 17 |
| 11:06:06 | 18 |
| 11:06:06 | 19 |
| 11:06:06 | 20 |
| 11:06:28 | 21 |
| 11:06:33 | 22 |
| 11:06:36 | 23 |
| 11:06:39 | 24 |
| 11:06:42 | 25 |

A.     I can't recall the conversation with Mr. Gutman, if you want to refer me to the conversation.

Q.     My question is, you became --

Well, let me step back.

In September of 2018, you told three or four film companies who came out to you to -- this is probably a British colloquialism -- to piss off?

A.     I can't recall those conversations or e-mails or whatever form they came into.

Q.     Okay, let's look at Exhibit 859, again.  That's your chat with Mr. Thanet, and I'll call your attention to 859-41.

A.     Okay.

Q.     Isn't it correct that around September 23, 2018, you told Mr. Thanet that three to four film companies had tried to contact you for your story, and you told them to piss off because they weren't going to pay.

A.     Can you refer me to the line, please.

        **MR. PRICE:**  If I may, Your Honor, it's 9:15.

        THE WITNESS:  Correct.

BY MR. PRICE:

Q.     So, as of that time, you thought that even after Mr. Musk's tweets, your story was valuable, the public would want to hear about you, correct?

A.     About the story in general, yes.

Q.     Well, specifically about your story, about Vernon

| | | |
|---|---|---|
| 11:06:53 | 1 | Unsworth, correct? |
| 11:06:53 | 2 | A.      Correct. |
| 11:06:54 | 3 | Q.      And at this time, in about September 2018, you had |
| 11:06:57 | 4 | heard that they were going to make a movie that involved only |
| 11:06:59 | 5 | the Thai Navy seals, correct? |
| 11:07:00 | 6 | A.      I don't recall that. |
| 11:07:01 | 7 | Q.      If you'll look at line 9:16. |
| 11:07:07 | 8 | A.      Correct. |
| 11:07:08 | 9 | Q.      You told Mr. Thanet:  "How can they make a movie |
| 11:07:11 | 10 | involving only the stupid Thais?" |
| 11:07:16 | 11 | A.      I didn't say "stupid Thais." |
| 11:07:19 | 12 | Q.      You said "Thais Kwaai," K-W-A-A-I.  That's a word we |
| 11:07:26 | 13 | discussed yesterday.  Do you remember? |
| 11:07:26 | 14 | A.      Correct. |
| 11:07:26 | 15 | Q.      And that's a colloquialism in Thailand for "stupid." |
| 11:07:31 | 16 | A.      "Buffalo." |
| 11:07:32 | 17 | Q.      Well, you said literally it meant "buffalo," but |
| 11:07:35 | 18 | didn't you tell us yesterday it meant as a slang word, |
| 11:07:39 | 19 | "stupid"? |
| 11:07:39 | 20 | A.      I don't recall saying that yesterday.  I only recall |
| 11:07:42 | 21 | saying "buffalo." |
| 11:07:47 | 22 | Q.      Okay.  Well, were you referring to Navy Seals as being |
| 11:07:51 | 23 | "buffalo"? |
| 11:07:53 | 24 | A.      It's what we have -- it's a slang word.  Yes. |
| 11:07:57 | 25 | Q.      Is it a complimentary slang word? |

| | | |
|---|---|---|
| 11:08:01 | 1 | A.    No. |
| 11:08:01 | 2 | Q.    What is the meaning, then, of it being uncomplimentary |
| 11:08:07 | 3 | about the Thais? |
| 11:08:09 | 4 | A.    I don't exactly know the full definition, but it's |
| 11:08:12 | 5 | something that is -- is, it's -- it's a slang word for -- |
| 11:08:20 | 6 | not -- not good. |
| 11:08:38 | 7 | Q.    Yesterday, in your direct examination, you said in |
| 11:08:46 | 8 | response to counsel's question -- you were asked:  "Have you |
| 11:08:51 | 9 | ever hired an agent to represent you in any way related to |
| 11:08:55 | 10 | your efforts in the cave rescue?"  Do you recall that? |
| 11:08:59 | 11 | A.    I don't recall the exact question, no. |
| 11:09:01 | 12 | Q.    Do you recall saying you weren't -- that the agent |
| 11:09:05 | 13 | was, quote:  "Not exactly hired." |
| 11:09:08 | 14 | A.    Correct. |
| 11:09:09 | 15 | Q.    And you have some understanding how agents work.  They |
| 11:09:14 | 16 | get paid a commission, right? |
| 11:09:16 | 17 | A.    From my understanding, yes. |
| 11:09:18 | 18 | Q.    And you didn't have an agreement in writing, correct? |
| 11:09:21 | 19 | A.    We never entered into any formal arrangement. |
| 11:09:26 | 20 | Q.    But you, in your words, as of November of 2018 had an |
| 11:09:34 | 21 | agent. |
| 11:09:36 | 22 | A.    I gave him -- I respected -- you're referring to |
| 11:09:41 | 23 | Robinson who I met on the event of the 2nd, and we -- we |
| 11:09:51 | 24 | formed an arrangement.  I gave him the respect of calling him |
| 11:09:59 | 25 | an agent.  But no formal agreement was entered into. |

| | | |
|---|---|---|
| 11:10:03 | 1 | Q.    You understood that if he procured projects for you, |
| 11:10:08 | 2 | you would have to pay him some percentage. |
| 11:10:12 | 3 | A.    Correct. |
| 11:10:12 | 4 | Q.    And, in fact, in your view, in fact, what you told |
| 11:10:15 | 5 | Mr. Thanet at the time was:  "I have an agent." |
| 11:10:20 | 6 | A.    Correct. |
| 11:10:20 | 7 | Q.    And you said this only lasted -- you said a couple of |
| 11:10:30 | 8 | weeks? |
| 11:10:30 | 9 | A.    Two to three weeks at the maximum.  We -- we met, I |
| 11:10:38 | 10 | think, probably in Shanghai around the 2nd or 8th of |
| 11:10:43 | 11 | November.  There was a few inquiries that occurred after |
| 11:10:47 | 12 | that.  Will handled them for me. |
| 11:10:53 | 13 | There was an agreement that was forwarded to |
| 11:10:56 | 14 | me by his lawyer, but I found the agreement to be too onerous |
| 11:11:04 | 15 | because he would lock me in for a period of three years, and |
| 11:11:08 | 16 | effectively, the -- the ad hoc business relationship ended |
| 11:11:14 | 17 | there.  Nothing has happened since, and we still remain good |
| 11:11:18 | 18 | friends. |
| 11:11:19 | 19 | Q.    You said that this person who you called an agent came |
| 11:11:23 | 20 | to you, correct? |
| 11:11:23 | 21 | A.    Correct. |
| 11:11:24 | 22 | Q.    So, you saw -- he saw something valuable in the story |
| 11:11:28 | 23 | of Vernon Unsworth, even late of Mr. Musk's tweets, correct? |
| 11:11:37 | 24 | A.    He found -- he found my story to be quite powerful, |
| 11:11:40 | 25 | yes. |

11:11:40   1   Q.     And in this -- having any discussions with him, did

11:11:44   2   you discuss whether or not your story was less value or had

11:11:52   3   no value because Mr. Musk had made a tweet saying, you know:

11:11:55   4   "Sorry, pedo guy"?

11:11:57   5   A.     I don't recall any type of conversation of that nature

11:12:01   6   with him, no.

11:12:02   7   Q.     And your understanding was to -- to get projects for

11:12:05   8   your story, and you would be presented to the public, right?

11:12:09   9   A.     He -- he's, he's basically a music producer.  He's

11:12:17  10   sort of semi retired.  He's very well connected.  I thought

11:12:22  11   he would be possibly useful, to take some of the -- some of

11:12:24  12   the inquiries.  But as I said, he only lasted possibly two or

11:12:30  13   three weeks, and you know, the ad hoc business relationship

11:12:34  14   ended there, and nothing has happened since.  As I said, we

11:12:40  15   remain good friends.

11:12:41  16   Q.     Do you have any communication ending the business

11:12:43  17   relationship?

11:12:45  18   A.     No.

11:12:45  19   Q.     You have communications starting in November of 2018

11:12:50  20   where he is representing you and representing you to people

11:12:55  21   who might pay for your story, correct?

11:12:58  22   A.     Correct, as long as, as I said, for a maximum of two

11:13:04  23   to three weeks.

11:13:05  24   Q.     And at your deposition in this case on August 14, 2019

11:13:11  25   you were asked whether you had an agent now, and you said no,

| | | |
|---|---|---|
| 11:13:14 | 1 | correct? |
| 11:13:16 | 2 | A.    At the time -- |
| 11:13:23 | 3 |           Can you remind me of the time of the |
| 11:13:24 | 4 | deposition? |
| 11:13:28 | 5 | Q.    August 14, 2019. |
| 11:13:30 | 6 | A.    So, as of August 2019, I did not have an agent. |
| 11:13:35 | 7 | Q.    In fact, Mr. Robinson was still acting on your behalf |
| 11:13:40 | 8 | trying to sell your story.  You had an agent, didn't you? |
| 11:13:44 | 9 | A.    No. |
| 11:13:51 | 10 | Q.    Well, let me show you Exhibit 907. |
| 11:14:06 | 11 |      MR. PRICE:  And, Your Honor, on these exhibits we |
| 11:14:09 | 12 | will redact the top eight, which reflects how they were -- |
| 11:14:14 | 13 | how we got -- |
| 11:14:30 | 14 |      THE COURT:  You mean the first page. |
| 11:14:32 | 15 |      MR. PRICE:  Yes, Your Honor. |
| 11:14:34 | 16 |      THE COURT:  Okay, so, I have 907 before me. |
| 11:14:37 | 17 |        Is there a question? |
| 11:14:38 | 18 |      MR. PRICE:  Yes. |
| 11:14:40 | 19 | BY MR. PRICE: |
| 11:14:40 | 20 | Q.    Is this a communication, Mr. Unsworth, that you |
| 11:14:44 | 21 | received on August 6th, 2019 just eight days before your |
| 11:14:49 | 22 | deposition? |
| 11:14:51 | 23 | A.    Correct. |
| 11:14:55 | 24 | Q.    And you received this from Mr. Robinson, correct? |
| 11:15:00 | 25 | A.    Correct. |

| | | |
|---|---|---|
| 11:15:00 | 1 | Q.    If you turn to 907-8 to 907-9, there is a long single |
| 11:15:31 | 2 | spaced pitch about your role in the rescue, correct? |
| 11:15:43 | 3 | A.    Correct. |
| 11:15:43 | 4 | Q.    And Mr. Robinson was sending this to you so that you |
| 11:15:48 | 5 | would have the opportunity to correct it or beef it up, |
| 11:15:50 | 6 | correct? |
| 11:15:51 | 7 | A.    Correct, and from -- it never actually got published. |
| 11:15:57 | 8 | Q.    You did not get any deals from this, correct? |
| 11:16:02 | 9 | A.    It wasn't about getting any deals, it was for his own |
| 11:16:06 | 10 | business which is called Tune Asia, and basically he asked me |
| 11:16:13 | 11 | to look at the documents to try and help him.  I made some |
| 11:16:17 | 12 | amendments to the documents, but I didn't actually finish |
| 11:16:21 | 13 | making a full amendment or a full assessment of the |
| 11:16:25 | 14 | documents, and they were never published. |
| 11:16:26 | 15 | Q.    Your understanding was that he was trying to pitch |
| 11:16:30 | 16 | your story that you would make some money off of it, right? |
| 11:16:35 | 17 | A.    Absolutely not. |
| 11:16:37 | 18 | Q.    Isn't that how it works with agents? |
| 11:16:41 | 19 | A.    He didn't mention any monetary side to the documents |
| 11:16:47 | 20 | or the e-mail.  I basically took it that he was asking me to |
| 11:16:55 | 21 | help with -- with his own business, which was, as I said, |
| 11:17:01 | 22 | called Tune Asia, which I believed is based in the |
| 11:17:05 | 23 | Philippines.  I had to look at the documents.  I didn't |
| 11:17:09 | 24 | finish looking at the documents, and they were never |
| 11:17:11 | 25 | published. |

| | | |
|---|---|---|
| 11:17:18 | 1 | Q.    You had the communications back in November of 2018 |
| 11:17:23 | 2 | that you were, in your words, a fool to give away your story |
| 11:17:30 | 3 | for free, correct? |
| 11:17:32 | 4 | A.    Correct. |
| 11:17:35 | 5 | Q.    And you had communications with an agent about your |
| 11:17:38 | 6 | story, correct? |
| 11:17:41 | 7 | A.    Correct. |
| 11:17:41 | 8 | Q.    There is no written communication whatsoever that |
| 11:17:46 | 9 | suggests that relationship changed.  Correct? |
| 11:17:52 | 10 | A.    Correct.  And as I said, it lasted two to three weeks. |
| 11:17:57 | 11 | No contract was entered into, and effectively, as it was ad |
| 11:18:04 | 12 | hoc arrangement, it was fizzled out, and we've remained |
| 11:18:08 | 13 | friend ever since.  An actual fact, ever since December of |
| 11:18:16 | 14 | last year we only met on two occasions, one was New Years |
| 11:18:23 | 15 | Eve, and one was only on November the 10th or 11th of this |
| 11:18:30 | 16 | year. |
| 11:18:30 | 17 |           But that was the only communication where he |
| 11:18:33 | 18 | actually sent me a document to look at, and it was relative |
| 11:18:38 | 19 | to his own business.  It wasn't going to be relative to any |
| 11:18:42 | 20 | monetary situation, and it was never published. |
| 11:18:47 | 21 | Q.    So, is it your mindset now, is the same as the mindset |
| 11:18:51 | 22 | in November, which is that you are not going to give away |
| 11:18:55 | 23 | your story for free, you're going to insist to be paid? |
| 11:19:00 | 24 | A.    Let me -- let me say that so far as I'm concerned, |
| 11:19:07 | 25 | since probably April or May of this year, the impetus is -- |

11:19:14  1    has disappeared.  It's not what it was, and it's very

11:19:17  2    unlikely that I will get involved in any other publications.

11:19:25  3    Certainly the presentation side of the scenario has -- I've

11:19:31  4    not done any presentations since May of this year.  It's gone

11:19:36  5    very quiet, and I don't expect -- I don't expect anything to

11:19:41  6    happen anytime soon.

11:19:42  7    Q.    Well, let's step back.  You understand it takes a long

11:19:47  8    time sometimes for film projects and book projects to be

11:19:51  9    developed, right?

11:19:52  10   A.    Correct.

11:19:52  11   Q.    And no project has been -- strike that.

11:19:54  12         No film project has been developed about the

11:19:57  13   rescue, correct?

11:19:58  14   A.    That's not true.

11:19:59  15   Q.    Is there a film by a studio about the rescue?

11:20:03  16   A.    There was a very --

11:20:05  17         Well, there is a film being launched recently

11:20:10  18   called The Cave, which was directed by Tom Waller.

11:20:17  19   Q.    And you --

11:20:18  20         I'm sorry.  I didn't mean to interrupt.

11:20:19  21         Is your story told in that?

11:20:22  22   A.    No.

11:20:22  23   Q.    Whose story is told?

11:20:25  24   A.    Well, I haven't seen the -- I haven't seen the movie,

11:20:28  25   but it was basically centered around one of the dive team,

11:20:34  1    Jim Warny, who's Irish-Belgium nationality.  Tom Waller, the

11:20:43  2    director is Thai-Irish.  So there is a connection there.  But

11:20:47  3    the story primarily evolves around the divers.  Jim Warny,

11:20:53  4    and I think Miko Passy was involved, maybe Eric Brown.  But

11:20:57  5    the story -- I have made no contribution to that movie

11:21:02  6    whatsoever.

11:21:04  7    Q.    So, that's the story without Rick Stanton?

11:21:08  8    A.    I haven't watched the movie.  So, I don't know the

11:21:11  9    full details of what's there, and -- yeah, I've not seen the

11:21:19 10    movie.

11:21:21 11         **MR. WOOD:**  Your Honor, if I might make a point of

11:21:23 12    inquiry.  Because Mr. Staton's name has come up, at the end

11:21:28 13    of the cross-examination before I redirect, will I have an

11:21:34 14    opportunity to state the stipulation that we entered into

11:21:36 15    yesterday, with the Court's approval, about Mr. Stanton?

11:21:39 16         **THE COURT:**  Yes.

11:21:40 17         **MR. WOOD:**  Thank you.

11:21:45 18         **THE WITNESS:**  So, so far as I know, also

11:21:50 19    Mr. Stanton and the other divers involved, such as John

11:21:55 20    Volanthen, Jason Mallinson, Chris Jewell, none of those,

11:22:00 21    including myself, are not a part of the story.

11:22:03 22    BY MR. PRICE:

11:22:03 23    Q.    And so, Mr. Unsworth, I want to be clear about your

11:22:08 24    intent, and we'll start with November 2018.  At that point

11:22:14 25    you told Mr. Thanet that any story to be successful needed

| | | |
|---|---|---|
| 11:22:24 | 1 | you, and you'd have to be paid big money, correct? |
| 11:22:28 | 2 | A.     I can't remember the exact conversation with |
| 11:22:32 | 3 | Mr. Thanet. |
| 11:22:33 | 4 | Q.     Look at 85-9 again, 57. |
| 11:22:54 | 5 | A.     85957? |
| 11:23:04 | 6 | Q.     Yes. |
| 11:23:06 | 7 | A.     Which line. |
| 11:23:07 | 8 | Q.     Very top.  Is it correct that you received an e-mail |
| 11:23:11 | 9 | from Dr. Harry and Dr. Craig, these are the British -- well, |
| 11:23:18 | 10 | Australian, medical doctors who risked their lives to |
| 11:23:22 | 11 | administrator medication to the kids, right? |
| 11:23:24 | 12 | A.     I think their e-mail actually came from their book |
| 11:23:28 | 13 | agents.  I think his name is Ellis Aaron or something like |
| 11:23:32 | 14 | that.  It wasn't directly from Dr. Harry or Craig Tallin. |
| 11:23:37 | 15 | Q.     But because it was from their agent, you expressed to |
| 11:23:40 | 16 | Mr. Thanet that the e-mail came from Dr. Harry and Dr. |
| 11:23:40 | 17 | Craig -- |
| 11:23:46 | 18 | A.     Correct.  Because it involved the -- involved the book |
| 11:23:51 | 19 | that Ellis Henican was trying to do on behalf of Dr. Harry |
| 11:23:53 | 20 | and Dr. Craig Tallin. |
| 11:23:55 | 21 | Q.     And at that time you told Mr. Thanet that they needed |
| 11:24:00 | 22 | you so much, and that you sent that on to your agent, |
| 11:24:04 | 23 | Mr. Robinson, correct? |
| 11:24:05 | 24 | A.     I copied him in, yes.  And the actual e-mail from |
| 11:24:10 | 25 | Ellis Henican even included a comment that they -- they did |

| | |
|---|---|
| 11:24:18 | 1 |

11:24:18   1   really need me as part of writing the -- the book.

11:24:21   2   Q.     And you at this time also discussed that the divers

11:24:27   3   were thinking of doing a project, correct?

11:24:30   4   A.     Yeah, I mean, they've gone off and done their own

11:24:34   5   thing, and my honest opinion is that if we've done, done

11:24:41   6   everything together, it made -- you know, with other people,

11:24:46   7   such as --

11:24:47   8          And not just the rescue is that, some of the

11:24:50   9   local volunteers.  I think the story would have had a bigger

11:24:54   10  impact but, you know, they quite rightly and understandably

11:24:59   11  they've done things on their own, and I have no problems with

11:25:02   12  that.

11:25:02   13  Q.     No problems.  You told Mr. Thanet on this day that you

11:25:05   14  were going to make the divers suffer for leaving you out of

11:25:08   15  the loop, correct?

11:25:09   16  A.     Correct.  And I don't -- I actually don't recall

11:25:14   17  making that comment, but everything is -- nothing has

11:25:18   18  happened, and in fact, I personally recommended Dr. Harry and

11:25:24   19  Dr. Craig to Peter Ahmed back in April of this year who is --

11:25:31   20  represents Escape Global.

11:25:36   21          I don't know what's happened since then,

11:25:37   22  because it's not -- it's not my concern.

11:25:39   23  Q.     You said you don't recall making that comment.  So,

11:25:42   24  since you don't recall, sir, would you look at 859-58?

11:25:57   25          **THE COURT:**  What page are you on?

UNITED STATES DISTRICT COURT

| | | |
|---|---|---|
| 11:25:59 | 1 | **MR. PRICE:**  It's 4:57.  The date is November 13, |
| 11:26:10 | 2 | 2018. |
| 11:26:17 | 3 | **THE WITNESS:**  I see the thread. |
| 11:26:19 | 4 | BY MR. PRICE: |
| 11:26:20 | 5 | Q.    It's true, is it not, sir, that you told Mr. Thanet |
| 11:26:23 | 6 | that you would make the divers suffer for leaving you out of |
| 11:26:25 | 7 | the loop? |
| 11:26:26 | 8 | A.    Correct.  But as I've said, no harm done.  We remain |
| 11:26:31 | 9 | good friends.  And, you know, they've gone off and done their |
| 11:26:38 | 10 | own thing.  That's not a problem with me.  And as I said, I |
| 11:26:41 | 11 | personally recommended the two Australian divers to Peter |
| 11:26:47 | 12 | Ahmed of Escape Global. |
| 11:26:47 | 13 | Q.    You don't deny making that statement here. |
| 11:26:50 | 14 | A.    No. |
| 11:26:50 | 15 | Q.    No. And at the time you made that statement, you also |
| 11:26:54 | 16 | had an e-mail exchange with Mr. Thanet, I think you referred |
| 11:26:59 | 17 | to it, talking about the -- the doctors who risked their |
| 11:27:04 | 18 | lives trying to help these children, correct? |
| 11:27:07 | 19 | A.    I -- I can't recall the exact e-mail.  If you want to |
| 11:27:12 | 20 | refresh my memory. |
| 11:27:15 | 21 | Q.    I will.  Sir.  If you look at Exhibit 783, and |
| 11:27:36 | 22 | ignoring again -- this is the first eight of that e-mail, |
| 11:27:40 | 23 | which reflects how you received it.  That's an e-mail |
| 11:27:45 | 24 | exchange between you and Mr. Robinson, which has some other |
| 11:27:48 | 25 | e-mails on it, dated November 16, 2018, correct? |

| | | |
|---|---|---|
| 11:27:53 | 1 | A.     Correct. |
| 11:28:02 | 2 | **MR. PRICE:**  Your Honor, I move Exhibit 783 except |
| 11:28:04 | 3 | for that top eight into evidence? |
| 11:28:06 | 4 | **THE COURT:**  All right, it's in evidence. |
| 11:28:08 | 5 | (Exhibit No. 783 received in evidence.) |
| 11:28:12 | 6 | BY MR. PRICE: |
| 11:28:12 | 7 | Q.     And we can go to the bottom of the second page.  This |
| 11:28:16 | 8 | starts with an e-mail from Dr. Harry's agent, Ellis Henican, |
| 11:28:26 | 9 | correct? |
| 11:28:27 | 10 | A.     Correct. |
| 11:28:28 | 11 | Q.     And she's asking for you to help in connection with |
| 11:28:32 | 12 | their story, correct? |
| 11:28:34 | 13 | A.     He. |
| 11:28:35 | 14 | Q.     He, I'm sorry, he's asking you to connect with the |
| 11:28:40 | 15 | story. |
| 11:28:40 | 16 | A.     Correct. |
| 11:28:41 | 17 | Q.     And this is something that you forward to your friend, |
| 11:28:45 | 18 | Thanet, correct? |
| 11:28:46 | 19 | A.     Correct. |
| 11:28:46 | 20 | Q.     And if we can go to what you said to him, it starts on |
| 11:28:49 | 21 | the next page at the bottom -- |
| 11:28:51 | 22 | **THE COURT:**  What page is that? |
| 11:28:54 | 23 | **MR. PRICE:**  That's 73-1, Your Honor, at the |
| 11:28:57 | 24 | bottom.  Sorry, I should have said preceding page. |
| 11:28:57 | 25 | BY MR. PRICE: |

| | | |
|---|---|---|
| 11:29:05 | 1 | Q.     And you say:  "Hi Thanet, hope you're both well."  I'm |
| 11:29:10 | 2 | assuming you're talking about him and his wife. |
| 11:29:10 | 3 | A.     Correct. |
| 11:29:14 | 4 | Q.     And you say:  "My agent, Will Robinson, is now |
| 11:29:17 | 5 | representing me."  Correct? |
| 11:29:19 | 6 | A.     Correct. |
| 11:29:19 | 7 | Q.     And it says that:  Dr. Harry, Dr. Craig, with Coach |
| 11:29:34 | 8 | Ekk apparently sold rights to a book for 6 million." |
| 11:29:39 | 9 | That's actually not in U.S. dollars, correct? |
| 11:29:42 | 10 | MR. WOOD:  Objection, Your Honor.  It says |
| 11:29:45 | 11 | dollars. |
| 11:29:45 | 12 | BY MR. PRICE: |
| 11:29:46 | 13 | Q.     Is it your understanding it was $6 million? |
| 11:29:48 | 14 | A.     That was my understanding. |
| 11:29:50 | 15 | Q.     Okay.  So, that was your understanding.  And you say |
| 11:29:52 | 16 | they have problems, right? |
| 11:29:58 | 17 | MR. WOOD:  Objection, vague. |
| 11:30:02 | 18 | BY MR. PRICE: |
| 11:30:02 | 19 | Q.     You say they do have problems? |
| 11:30:04 | 20 | THE COURT:  It's a question -- maybe -- |
| 11:30:05 | 21 | MR. WOOD:  I'm sorry, Your Honor.  I'll withdraw |
| 11:30:07 | 22 | it.  I thought it was that question, not a statement, an |
| 11:30:10 | 23 | e-mail.  It's in the e-mail. |
| 11:30:14 | 24 | BY MR. PRICE: |
| 11:30:14 | 25 | Q.     You say in the e-mail:  "They do have problems," |

| | | |
|---|---|---|
| 11:30:14 | 1 | right? |
| 11:30:14 | 2 | A.     I do. |
| 11:30:16 | 3 | Q.     And you say:  "One, the guy, Ellis, has seen coach Ekk |
| 11:30:21 | 4 | but the Wild Boars committee won't allow him to be |
| 11:30:24 | 5 | interviewed."  Do you see that? |
| 11:30:25 | 6 | A.     Correct. |
| 11:30:25 | 7 | Q.     And you had said to Mr. Fanton [SIC] around that time |
| 11:30:29 | 8 | that you were close friends with the people on this Wild |
| 11:30:31 | 9 | Boars committee who had to approve who the boys and the coach |
| 11:30:37 | 10 | would talk to. |
| 11:30:37 | 11 | A.     Sorry, could you repeat the question? |
| 11:30:39 | 12 | Q.     Sure.  You had said to Mr. Fanton -- |
| 11:30:39 | 13 | A.     Mr. Fanton? |
| 11:30:40 | 14 | Q.     Mr. Thanet. |
| 11:30:42 | 15 | A.     Mr. Thanet. |
| 11:30:45 | 16 | Q.     Thank you.  You had said to Mr. Thanet -- my |
| 11:30:45 | 17 | apologies. |
| 11:30:50 | 18 | You had said to Mr. Thanet previously that |
| 11:30:54 | 19 | you were close friends with the people in the Wild Boars |
| 11:30:59 | 20 | committee who had the gatekeeping function in whether or not |
| 11:31:04 | 21 | they had access to the boys and the coach. |
| 11:31:07 | 22 | A.     Correct. |
| 11:31:07 | 23 | Q.     So, you thought you had some sway in whether anyone |
| 11:31:12 | 24 | can talk to those boys and the coach, connect? |
| 11:31:15 | 25 | A.     No, not because they made a decisions, and that it |

| | |
|---|---|
| 11:31:20 | 1 |

was -- it's just a very low relationship.  I knew -- I knew

the two people concerned, but I've had very, very little

contact with them.

Q.    Let's continue.  You say you were integral to the

book.  Do you see that?

A.    Correct.

Q.    And you are not answering Mr. Ellis's calls, the agent

of these two doctors' rescuers, and you don't want to meet

with them, connect?

A.    Correct.

Q.    And because of that action, you're telling Mr. Thanet

that this book will fall flat on its face.

A.    Yeah, I -- I can see -- I can see the thread, possibly

their own comment.  But it's not impacted on the book because

the book was being released.

Q.    As of this date, November 2018, despite any tweets Mr.

Musk has sent, you thought that your story was so valuable to

the public that a book on it would fall flat on its face

without your participation, right?

        MR. WOOD:  Objection to the form.  No tweets were

sent.  They were published.  Object to form.

        THE COURT:  Ask the question differently.

        MR. PRICE:  I'll make that change.

BY MR. PRICE:

Q.    Despite Mr. Musk's publishing tweets, despite that,

| | | |
|---|---|---|
| 11:32:53 | 1 | you thought, some three or four months later, four months |
| 11:32:59 | 2 | later, that your story was so valuable that a book on the |
| 11:33:06 | 3 | rescue would fall flat on its face without your |
| 11:33:10 | 4 | participation. |
| 11:33:11 | 5 | A.    Correct, possibly the wrong way to phrase it, but as |
| 11:33:15 | 6 | I've said, the book has been published without my |
| 11:33:19 | 7 | contribution. |
| 11:33:19 | 8 | Q.    So, what you're saying is that -- you turned out -- |
| 11:33:23 | 9 | turned out you were wrong? |
| 11:33:25 | 10 | A.    Correct. |
| 11:33:25 | 11 | Q.    But your state of mind in November, after four months |
| 11:33:28 | 12 | of interacting with people, after the tweet, was that you had |
| 11:33:34 | 13 | that power.  Right? |
| 11:33:37 | 14 | A.    I had -- I had a -- an important story to tell as do |
| 11:33:42 | 15 | many other people. |
| 11:33:44 | 16 | Q.    Well, let's go to the next page.  I won't belabor |
| 11:33:53 | 17 | this. |
| 11:33:53 | 18 | You go to the next, you say -- |
| 11:33:58 | 19 | And that's 873-2 at the top, and we'll |
| 11:34:06 | 20 | continue with this e-mail:  "What I don't like about all this |
| 11:34:16 | 21 | is that everyone is trying to do deals that won't work.  I am |
| 11:34:21 | 22 | the KEY," all caps, "I am the big piece in the jigsaw."  Do |
| 11:34:28 | 23 | you see that? |
| 11:34:28 | 24 | A.    Correct. |
| 11:34:28 | 25 | Q.    I guess you've now told us there has been a movie and |

UNITED STATES DISTRICT COURT

11:34:33  1    a book published that you were not a part of?

11:34:36  2    A.      Correct.

11:34:36  3    Q.      And you says:  "Ellis now knows that they need to make

11:34:42  4    a big offer on the table," correct?

11:34:45  5    A.      Correct.

11:34:46  6    Q.      So, at this time you thought that your story was worth

11:34:51  7    a lot of money, correct?

11:34:55  8    A.      I thought it was worth a sum of money, yes, on the

11:35:00  9    basis that the previous three books that I've been consulting

11:35:03  10   to, I gave my time totally free, spent many hours with the

11:35:09  11   publishers, the authors of the book, and, as I said, spent a

11:35:15  12   lot of time dealing with these authors.

11:35:22  13   Q.      And you regretted that.  You said to Mr. Thanet:  "I

11:35:29  14   never should have helped Gutman.  He's going to make a

11:35:34  15   fortune on my story."

11:35:36  16   A.      Correct.

11:35:37  17   Q.      And after that, around this time, your agent,

11:35:45  18   Mr. Robinson, communicate with people that you were known

11:35:50  19   internationally, and that people would have to pay if they

11:35:54  20   wanted you to make an appearance.

11:36:00  21   A.      I -- as I said before, the relationship with Will

11:36:05  22   Robinson lasted only two to three weeks.  There was no

11:36:07  23   agreement put in place.  There was no -- nothing entered

11:36:13  24   into, and any -- any formal or informal business relationship

11:36:18  25   ended sometime in November of 2018.

| | |
|---|---|
| 11:36:24 | 1 |
| 11:36:28 | 2 |
| 11:36:32 | 3 |
| 11:36:38 | 4 |
| 11:36:52 | 5 |
| 11:37:09 | 6 |
| 11:37:11 | 7 |
| 11:37:17 | 8 |
| 11:37:35 | 9 |
| 11:37:35 | 10 |
| 11:37:49 | 11 |
| 11:37:50 | 12 |
| 11:37:57 | 13 |
| 11:37:59 | 14 |
| 11:38:05 | 15 |
| 11:38:09 | 16 |
| 11:38:15 | 17 |
| 11:38:21 | 18 |
| 11:38:24 | 19 |
| 11:38:30 | 20 |
| 11:38:35 | 21 |
| 11:38:53 | 22 |
| 11:38:58 | 23 |
| 11:39:03 | 24 |
| 11:39:12 | 25 |

Q.    My question was, around this timeframe, that you instructed Mr. Robinson to tell people that, you know, you would not be assisting anyone unless you were paid?

A.    Correct.

Q.    In fact, if you look at Exhibit 785, do you have that in front of you, sir?

A.    I do.

Q.    And that's an e-mail sent by your agent, correct?  Do you see that?

A.    I'm just going through the threads.  Yes, I see the -- I see the e-mail.

Q.    And do you see this concerns about a possible public appearance that you're going to make, correct?

A.    Correct.  On behalf of the British Chambers Commerce of Thailand, which I said I'd be happy to do after the event that happened in October 2018, that -- when I received the Social Impact Award on behalf of the UK dive team.

Q.    Did you consider that to be an honor?

A.    No.

Q.    So, was this e-mail exchange sent on your behalf by Mr. Robinson?

A.    I can't -- I can't see the exact trail of what actually started -- but Will did get involved, and I think the original e-mails came from Ticha, relative to the -- relative to the function, and Will obviously got involved at

| | | |
|---|---|---|
| 11:39:16 | 1 | the specific stage. |
| 11:39:17 | 2 | Q.    In fact, if you see, if you look at 75-2, a quarter of |
| 11:39:24 | 3 | the way down, you are communicating to Mr. Robinson, correct? |
| 11:39:29 | 4 | A.    Sorry, could you repeat the line thread? |
| 11:39:33 | 5 | Q.    75-2, it's about a third of the way down where it |
| 11:39:37 | 6 | says:  "From Vernon Unsworth"? |
| 11:39:42 | 7 | A.    Correct. |
| 11:39:42 | 8 | Q.    I think you said at least for these several days, he |
| 11:39:47 | 9 | was acting as your agent, correct? |
| 11:39:49 | 10 | A.    Correct. |
| 11:39:50 | 11 | MR. PRICE:  Your Honor, we would move Exhibit 75 |
| 11:39:54 | 12 | into evidence. |
| 11:39:54 | 13 | THE COURT:  Received. |
| 11:39:55 | 14 | MR. WOOD:  No objection. |
| 11:39:57 | 15 | (Exhibit No. 75 received in evidence.) |
| 11:39:58 | 16 | BY MR. PRICE: |
| 11:39:59 | 17 | Q.    And if we can go to 75-1, the bottom, first line, you |
| 11:40:04 | 18 | see an e-mail from Mr. Robinson to Chonticha@BCCThai.com.  Do |
| 11:40:17 | 19 | you see that? |
| 11:40:17 | 20 | A.    "Ticha" is actually part of the British Chamber of |
| 11:40:24 | 21 | Commerce, Thailand.  I think I only met her on only one |
| 11:40:27 | 22 | occasion, maybe two occasions, and have had no contact from |
| 11:40:32 | 23 | the BCCT since the beginning of this year. |
| 11:40:38 | 24 | Q.    And what Mr. Robinson says to her there is:  "There is |
| 11:40:41 | 25 | a substantial amount of international media interest in Khun |

92

| | |
|---|---|
| 11:40:49 | 1 |

Vernon at the moment."  Do you see that?

11:40:51  2   A.    I do.

11:40:51  3   Q.    And that is a correct statement, as of November of

11:40:54  4   2018, there was a large amount of international media

11:40:59  5   interest in you because you were considered to be a hero.

11:41:01  6   A.    I think it was a terminology that was used by Will to

11:41:05  7   make -- make it sound better than it possibly could be.  But

11:41:11  8   I'm not sure what amount of international interest I was

11:41:14  9   attracting at the time.

11:41:17  10  Q.    You're suggesting agents might exaggerate?

11:41:23  11  A.    Possibly.

11:41:24  12  Q.    Go to the top of the e-mail exchange.  You see

11:41:30  13  Mr. Robinson says:  "Thank you for your e-mail and further

11:41:34  14  information.  This is fine, but please ensure there are no

11:41:37  15  photos, audio or video of Khun Vernon's presentation."  Do

11:41:46  16  you see that?

11:41:46  17  A.    Correct.

11:41:46  18  Q.    And that was because you didn't want anyone profiting

11:41:50  19  off of video, audio or photo of you at that event, correct?

11:41:54  20  A.    I don't exactly know what the process is, but it was

11:41:57  21  just -- Will was on an ad hoc basis representing me at the

11:42:04  22  time.  That's what he had requested.

11:42:15  23  Q.    Sir, if you look at Exhibit 790.  That's an e-mail

11:42:42  24  string between your agent, Will Robinson and the Guardian,

11:42:50  25  and you copied them that exchange, correct?

| | | |
|---|---|---|
| 11:42:53 | 1 | A.      Correct. |
| 11:42:53 | 2 | Q.      This is about November 22nd, 201, correct? |
| 11:42:56 | 3 | A.      Correct. |
| 11:42:57 | 4 | Q.      And could you tell to the jury who the Guardian is or |
| 11:43:04 | 5 | what they are? |
| 11:43:05 | 6 | A.      A Guardian, I believe, is a national media newspaper |
| 11:43:10 | 7 | in the UK. |
| 11:43:11 | 8 | Q.      And at the beginning of this string, you see that the |
| 11:43:19 | 9 | Guardian is asking for an interview with you.  Do you see |
| 11:43:24 | 10 | that?  Let's go to 790-2, the bottom.  I'm sorry. |
| 11:43:28 | 11 | **MR. PRICE:**  I move 790 into evidence. |
| 11:43:33 | 12 | **THE COURT:**  Received. |
| 11:43:34 | 13 | (Exhibit No. 790 received in evidence.) |
| 11:43:35 | 14 | **MR. WOOD:**  May I just look at it? |
| 11:43:38 | 15 | **THE COURT:**  Yes. |
| 11:43:38 | 16 | **MR. WOOD:**  No objection, Your Honor. |
| 11:44:04 | 17 | **BY MR. PRICE:** |
| 11:44:04 | 18 | Q.      And you forwarded the request to your agent, right? |
| 11:44:07 | 19 | A.      Correct.  I believe the original e-mail communication |
| 11:44:11 | 20 | came via my lawyers back in the UK on the 21st of November, |
| 11:44:19 | 21 | 2018. |
| 11:44:20 | 22 | Q.      And in response to your agent's inquiry, Mr. Fearn of |
| 11:44:26 | 23 | the Guardian, said:  "They are going to write a very positive |
| 11:44:29 | 24 | piece."  Correct? |
| 11:44:37 | 25 | A.      Well, the e-mail that says we'd love to do a full |

| | | |
|---|---|---|
| 11:44:42 | 1 | interview with you about your experiences in the cave rescue |
| 11:44:45 | 2 | for our end-of-year issue. |
| 11:44:53 | 3 | Q.    And you passed on that, correct? |
| 11:44:55 | 4 | A.    Correct. |
| 11:45:24 | 5 | Q.    Someone else did reach out to you, asking you to |
| 11:45:27 | 6 | participate in a book, was a woman named Christina -- |
| 11:45:33 | 7 | A.    Soontornvat. |
| 11:45:34 | 8 | Q.    Thank you.  Soontornvat. |
| 11:45:37 | 9 | A.    Correct. |
| 11:45:37 | 10 | Q.    That was sometime in September, correct? |
| 11:45:40 | 11 | A.    September of last year. |
| 11:45:41 | 12 | Q.    2018? |
| 11:45:42 | 13 | A.    Correct. |
| 11:45:43 | 14 | Q.    And she was a children's book author? |
| 11:45:46 | 15 | A.    Correct. |
| 11:45:47 | 16 | Q.    And she wanted you to help her with a book for kids in |
| 11:45:53 | 17 | the range of 10 to 14 years old, correct? |
| 11:45:56 | 18 | A.    Correct.  She's a book author, and she resides in |
| 11:46:00 | 19 | Austin, Texas. |
| 11:46:02 | 20 | Q.    And you have helped her in writing that book? |
| 11:46:06 | 21 | A.    Yes, it's one of the three books that I was actually |
| 11:46:09 | 22 | asked to participate in.  I first met with Christina on -- in |
| 11:46:17 | 23 | October of 2018 and continued to work with her because I |
| 11:46:25 | 24 | was -- I was happy to do so. |
| 11:46:29 | 25 | Q.    And in your communications with Christina for |

UNITED STATES DISTRICT COURT

| | |
|---|---|
| 11:46:35 | 1 |
| 11:46:39 | 2 |
| 11:46:39 | 3 |
| 11:46:44 | 4 |
| 11:46:50 | 5 |
| 11:46:58 | 6 |
| 11:46:59 | 7 |
| 11:47:01 | 8 |
| 11:47:04 | 9 |
| 11:47:06 | 10 |
| 11:47:10 | 11 |
| 11:47:17 | 12 |
| 11:47:22 | 13 |
| 11:47:23 | 14 |
| 11:47:25 | 15 |
| 11:47:27 | 16 |
| 11:47:34 | 17 |
| 11:47:34 | 18 |
| 11:47:39 | 19 |
| 11:47:42 | 20 |
| 11:47:52 | 21 |
| 11:47:55 | 22 |
| 11:47:56 | 23 |
| 11:47:57 | 24 |
| 11:47:59 | 25 |

children's book, did -- any discussion about Mr. Musk's tweets?

A.    Not that I recall.

Q.    In fact, it is true, sir, that no one has ever come to you and said anything to the effect of, you know:  I think you're a pedophile?

A.    Not to my face, no.

Q.    And that would be the only thing you'd know about, right, to your face?

A.    Correct.  I don't know what people are thinking about me as an individual, that I don't know.

Q.    Have you seen anything published that says:  You are a pedophile?

        **MR. WOOD:**  Objection, Your Honor.  If he's asking about something other than Mr. Musk.

        **THE COURT:**  Sustained.

BY MR. PRICE:

Q.    And, I'm sorry, sir, I left Exhibit 792 quickly.

        And in the communications with the Guardian and Mr. Robinson, and this is on November 21st at 12:45 -- it's like two-thirds of the way down the document.

A.    79 --

Q.    790.

A.    790.  Yes.

Q.    If you look at the first page where it says:  "Hi Rob"

| | |
|---|---|
| 11:48:11 | 1 |
| 11:48:21 | 2 |
| 11:48:26 | 3 |
| 11:48:30 | 4 |
| 11:48:33 | 5 |
| 11:48:37 | 6 |
| 11:48:40 | 7 |
| 11:48:41 | 8 |
| 11:48:50 | 9 |
| 11:48:55 | 10 |
| 11:49:01 | 11 |
| 11:49:05 | 12 |
| 11:49:05 | 13 |
| 11:49:08 | 14 |
| 11:49:09 | 15 |
| 11:49:12 | 16 |
| 11:49:16 | 17 |
| 11:49:17 | 18 |
| 11:49:25 | 19 |
| 11:49:29 | 20 |
| 11:49:33 | 21 |
| 11:49:37 | 22 |
| 11:49:40 | 23 |
| 11:49:46 | 24 |
| 11:49:56 | 25 |

790-1.  It says:  "Thank you for your interest in Vern.  Vern is not doing" --

           "Vern is not doing any interviews at the present.  Please can you be a little more specific?  What questions you wish to ask?  What would the fee be?  And would Vern have editorial proof?"  Do you see that?

A.     I do.

Q.     And the response from Mr. Fearn is right up above, and it says, if you look in the middle of that paragraph: "We never paid for interviews or offer copy approval, but it would be a very positive piece."  Do you see that?

A.     Correct.

Q.     Your agent on your behalf passes.

A.     Correct.

Q.     It was your mindset then that you weren't going to do this sort of publication -- this sort of publicity, for free, correct?

A.     Correct.

Q.     Now, one of the things you did participate, though, were documentaries about the rescue, correct?

A.     Correct.  I've been involved in two documentaries as I mentioned previously, one which was already been released which is a National Geographic documentary called the Drain the Oceans, and it's specifically about Tham Luang cave.  For that I received the sum of £1,400.

| | | |
|---|---|---|
| 11:49:59 | 1 | And I've been involved in another documentary |
| 11:50:02 | 2 | which has not yet been released, again, National Geographic, |
| 11:50:08 | 3 | in which the main divers also participate, but that's not |
| 11:50:14 | 4 | been released yet, and for that I received the sum of £1,000. |
| 11:50:22 | 5 | So, in total, as I mentioned yesterday, approximately $3,000. |
| 11:50:26 | 6 | Q.    And I think -- I don't know if this came up yesterday. |
| 11:50:31 | 7 | You live in Thailand, and your annual income is about 25,000? |
| 11:50:35 | 8 | A.    I don't live in Thailand all the time, but my business |
| 11:50:38 | 9 | is still conducted back in the UK.  I can work remotely, |
| 11:50:44 | 10 | because of the type of business that I do.  But my income |
| 11:50:50 | 11 | varies.  It depends on the level of business, but certainly |
| 11:50:53 | 12 | around about £25,000 mark. |
| 11:50:56 | 13 | Q.    So, so the amount that you received, actually received |
| 11:51:00 | 14 | so far is over 10 percent of your annual income? |
| 11:51:05 | 15 | A.    Correct. |
| 11:51:05 | 16 | Q.    And a dollar goes a long way in Thailand? |
| 11:51:10 | 17 | MR. WOOD:  Objection, Your Honor.  Irrelevant. |
| 11:51:12 | 18 | THE COURT:  Sustained. |
| 11:51:14 | 19 | BY MR. PRICE: |
| 11:51:14 | 20 | Q.    Now, one of the documentaries you participated in was |
| 11:51:18 | 21 | for CNA?  Does that ring a bell? |
| 11:51:23 | 22 | A.    No, that doesn't ring a bell.  I said the two |
| 11:51:31 | 23 | documentaries, the Drain the Oceans documentary was by |
| 11:51:36 | 24 | Mallinson Sadler TV productions, I believe, and the other |
| 11:51:39 | 25 | documentary which has not been released yet is by a company |

| 11:51:43 | 1 | called SAR. |
| 11:51:45 | 2 | Q.    Let me see if I can orient myself.  Is there a |
| 11:51:49 | 3 | documentary that where you do a voiceover of the scene of |
| 11:51:58 | 4 | Mr. Stanton finding the kids? |
| 11:52:03 | 5 | A.    I don't recall that, no.  There may be, but I don't |
| 11:52:12 | 6 | recall. |
| 11:52:12 | 7 | MR. PRICE:  I'm going to ask, Your Honor, that |
| 11:52:14 | 8 | during the break -- unless we have a stipulation -- that |
| 11:52:18 | 9 | Mr. Unsworth be shown a clip to see if that in fact is a |
| 11:52:21 | 10 | documentary that he did. |
| 11:52:23 | 11 | THE COURT:  All right, he can be shown the clip |
| 11:52:25 | 12 | and asked about it. |
| 11:52:26 | 13 | MR. PRICE:  Yes, because don't want to do it in |
| 11:52:28 | 14 | front of the jury, obviously, if he hasn't seen it. |
| 11:52:31 | 15 | Okay, we'll come back to that. |
| 11:52:36 | 16 | BY MR. PRICE: |
| 11:52:37 | 17 | Q.    Trying to go chronologically.  In October of 2018 you |
| 11:52:41 | 18 | were invited to two events that were honoring you, but you |
| 11:52:46 | 19 | couldn't go to both because they were in the same day, one in |
| 11:52:50 | 20 | Thailand, one in the Palace in the UK; is that right? |
| 11:52:55 | 21 | A.    I don't exactly recall the two events.  I recall |
| 11:53:00 | 22 | possibly that there was maybe one or two in the UK that I |
| 11:53:04 | 23 | couldn't attend.  That was -- the invitation was part -- on |
| 11:53:08 | 24 | behalf of the whole team, from what I can remember, not just |
| 11:53:13 | 25 | specific individuals. |

| | | |
|---|---|---|
| 11:53:15 | 1 | Q.    At the end of the year, it's true, this is December |
| 11:53:19 | 2 | 2018, you were included in a story in GQ, their Men of the |
| 11:53:27 | 3 | Year issue? |
| 11:53:28 | 4 | A.    Correct.  But I'm not aware of anything that actually |
| 11:53:31 | 5 | happened.  I certainly didn't become GQ Man of the Year. |
| 11:53:37 | 6 | Q.    I'm sorry, I didn't hear the answer. |
| 11:53:39 | 7 | A.    I said I certainly didn't become GQ Man of the Year |
| 11:53:44 | 8 | for December 2018. |
| 11:53:45 | 9 | Q.    But you were included in their Men of the Year story, |
| 11:53:51 | 10 | right? |
| 11:53:51 | 11 | A.    I was, yes. |
| 11:53:52 | 12 | Q.    Was it a select group of people that were being |
| 11:53:55 | 13 | considered for Men of the Year? |
| 11:53:56 | 14 | A.    I have no ideas with regards to the process.  It's not |
| 11:53:59 | 15 | something that, you know, I have been actively involved in. |
| 11:54:02 | 16 | And as I say, I don't know the process. |
| 11:54:23 | 17 | Q.    You also created a movie trailer for a movie that was |
| 11:54:30 | 18 | being directed and produced by you, correct? |
| 11:54:34 | 19 | A.    I don't recall -- I don't recall creating a movie |
| 11:54:38 | 20 | trailer at all. |
| 11:54:39 | 21 | Q.    Do you recall a piece of work, we'll say, I won't say |
| 11:54:48 | 22 | "movie trailer," called Return to Nam Som? |
| 11:54:53 | 23 | A.    Yes.  Yeah, this was -- this was done this year.  It |
| 11:55:02 | 24 | was part of a -- at the time -- if I can explain -- the cave, |
| 11:55:13 | 25 | Tham Luang, no one at the time had been back to where the |

| | | |
|---|---|---|
| 11:55:17 | 1 | boys had been rescued. |
| 11:55:18 | 2 | The Navy Seals were in there between the 18th |
| 11:55:22 | 3 | and 20th of March.  They found that approximately 3- -- 3- to |
| 11:55:27 | 4 | 400 meters out the whole cave was blocked, and so therefore |
| 11:55:34 | 5 | they couldn't reach the point where the boys were. |
| 11:55:38 | 6 | I was specifically requested to help forge |
| 11:55:48 | 7 | their way on to -- because the Navy Seals had equipment that |
| 11:55:51 | 8 | they needed to retrieve from an area where the boys were |
| 11:55:55 | 9 | found. |
| 11:55:56 | 10 | I took a group of experienced guys in with me |
| 11:56:02 | 11 | from Chiang Mai Rock Climbing Club, and I identified what |
| 11:56:10 | 12 | needed to be done to forge our way through to where the |
| 11:56:17 | 13 | chamber 9 was, and we spent over four hours digging our way |
| 11:56:25 | 14 | through. |
| 11:56:26 | 15 | We eventually managed to find our way through |
| 11:56:32 | 16 | and make our way to where the boys were found, and Josh |
| 11:56:37 | 17 | Morris, some of these guys like Josh and Miko, they were |
| 11:56:42 | 18 | always going with GoPros, and that's where the video was |
| 11:56:45 | 19 | made.  It was a very short video clip demonstrating what we |
| 11:56:49 | 20 | had to do to break through, and then showing the -- the site |
| 11:56:55 | 21 | where the boys were found, and we were actually the first |
| 11:56:58 | 22 | group to reach that section. |
| 11:57:03 | 23 | Q.    Mr. Unsworth, so, there was a video made of this |
| 11:57:06 | 24 | event, correct? |
| 11:57:07 | 25 | A.    Correct.  It was -- it was put together by Josh Morris |

| | | |
|---|---|---|
| 11:57:10 | 1 | of Chiang Mai Rock Climbing Club.  But it was a basically |
| 11:57:17 | 2 | just a very small video clip to show what we had to do to |
| 11:57:20 | 3 | break through the silk blockage that existed. |
| 11:57:24 | 4 | Q.     And if you could look at Exhibit 902A. |
| 11:58:01 | 5 | **MR. WOOD:**  No objection, Your Honor. |
| 11:58:03 | 6 | **THE COURT:**  Received. |
| 11:58:04 | 7 | (Exhibit No. 902A received in evidence.) |
| 11:58:04 | 8 | BY MR. PRICE: |
| 11:58:06 | 9 | Q.     If we could put 902A out. |
| 11:58:11 | 10 | This is at the end of the movie that you |
| 11:58:13 | 11 | made -- |
| 11:58:14 | 12 | A.     I wouldn't call it a movie. |
| 11:58:14 | 13 | Q.     Okay. |
| 11:58:16 | 14 | A.     It was -- it was a -- probably a clip that lasted, I |
| 11:58:22 | 15 | don't know how long, two or three minutes maybe.  I didn't |
| 11:58:26 | 16 | actually made the film.  Josh put it altogether.  And he put |
| 11:58:30 | 17 | our names down here as a -- as a -- as a reflection for me, |
| 11:58:35 | 18 | as it says there, "a Vern Unsworth Film." |
| 11:58:38 | 19 | Q.     I mean, the idea at the time was that this 2, 3-minute |
| 11:58:43 | 20 | thing was just going to be a trailer that there would be a |
| 11:58:47 | 21 | longer version of? |
| 11:58:48 | 22 | A.     Absolutely not. |
| 11:58:49 | 23 | Q.     Was it called a trailer? |
| 11:58:50 | 24 | A.     No. |
| 11:58:51 | 25 | Q.     At the end, this is presented as a Vern Unsworth Film, |

| | | |
|---|---|---|
| 11:58:56 | 1 | correct? |
| 11:58:56 | 2 | A.     I didn't put the film together, Josh did, and he just |
| 11:59:00 | 3 | thought it would be nice to recognize my name, on the basis |
| 11:59:03 | 4 | that it was -- it was me that knew where to -- to commence |
| 11:59:11 | 5 | the -- the digging to break through silk blockage.  So, it |
| 11:59:17 | 6 | was -- it was just a nice touch. |
| 11:59:19 | 7 | Q.     And in this timeframe, around the timeframe of this |
| 11:59:23 | 8 | "nice touch," I believe, or perhaps a few months later you |
| 11:59:27 | 9 | gave a talk to the British Club Bangkok in May 25, 2019, |
| 11:59:34 | 10 | correct? |
| 11:59:34 | 11 | A.     Correct. |
| 11:59:35 | 12 | Q.     And if you look at TX6, was this a presentation you |
| 11:59:41 | 13 | were invited to make? |
| 11:59:44 | 14 | **MR. WOOD:**  What is TX6? |
| 11:59:49 | 15 | **MR. PRICE:**  I'm sorry, Exhibit 6. |
| 12:00:16 | 16 | **MR. WOOD:**  No objection, Your Honor. |
| 12:00:18 | 17 | **THE COURT:**  Received. |
| 12:00:19 | 18 | (Exhibit No. TX6 received in evidence.) |
| 12:00:20 | 19 | **BY MR. PRICE:** |
| 12:00:20 | 20 | Q.     If we could put up first page of Exhibit TX6.  This is |
| 12:00:22 | 21 | events hosted by the Bangkok Club, right? |
| 12:00:27 | 22 | A.     It's the British Club Bangkok. |
| 12:00:30 | 23 | Q.     British Club Bangkok.  And that's a fairly prestigious |
| 12:00:33 | 24 | club, correct? |
| 12:00:34 | 25 | A.     Correct, yes. |

| | | |
|---|---|---|
| 12:00:34 | 1 | Q.      And you became a member of that club, correct? |
| 12:00:37 | 2 | A.      I did. |
| 12:00:37 | 3 | Q.      When did you become a member? |
| 12:00:42 | 4 | A.      From -- from recollection, I think it was around about |
| 12:00:48 | 5 | January of this year. |
| 12:00:49 | 6 | Q.      And are there any other prestigious clubs that you've |
| 12:00:52 | 7 | become a member of since Mr. Musk's tweet in July of 2018? |
| 12:01:01 | 8 | A.      I don't recall being a member of any other |
| 12:01:04 | 9 | organizations that I can recall.  As I sit here today, the |
| 12:01:10 | 10 | only one I can think of is the British Club Bangkok. |
| 12:01:15 | 11 | Q.      And British Club Bangkok, do they review their |
| 12:01:19 | 12 | members, review their background before accepting membership? |
| 12:01:22 | 13 | A.      I have no idea. |
| 12:01:26 | 14 |          THE COURT:  I think it's after 12:00, isn't it? |
| 12:01:30 | 15 |          MR. PRICE:  It is 12:00. |
| 12:01:32 | 16 |          THE COURT:  So, let's take the lunch break.  Let's |
| 12:01:35 | 17 | come back at 1:10, is that okay?  1:10. |
| 12:02:11 | 18 |          (Following proceedings held outside the presence |
| 12:02:12 | 19 | of the jury.) |
| 12:02:12 | 20 |          MR. WOOD:  Your Honor, if I might, when the Court |
| 12:02:14 | 21 | is ready, I thought maybe outside the presence of the jury, I |
| 12:02:17 | 22 | would state the stipulation to make sure there is no |
| 12:02:19 | 23 | problems, what we agreed to. |
| 12:02:21 | 24 |          THE COURT:  What is -- |
| 12:02:22 | 25 |          MR. WOO:  I think I was allowed to state the |

```
12:02:24  1    stipulation --
12:02:27  2              MR. SPIRO:  Can we --
12:02:28  3                    The witness is actually in the courtroom, so
12:02:30  4    can we just quickly --
12:02:30  5              MR. WOOD:  The witness is not on the stand.  Did
12:02:33  6    you invoke the rule?
12:02:33  7              MR. SPIRO:  If we're going to talk about a
12:02:34  8    stipulation --
12:02:34  9              THE COURT:  What's going on here?  I mean, I'm
12:02:36  10   hearing conversation --
12:02:39  11             MR. SPIRO:  I would request to approach while the
12:02:42  12   witnesses are present.
12:02:45  13             THE COURT:  You want Mrs. Stanton removed -- to
12:02:48  14   leave the courtroom?
12:02:48  15             MR. SPIRO:  If we're going to discuss --
12:02:53  16             THE COURT:  He can step out.  No problem.
12:02:53  17             MR. SPIRO:  And I would like the witness to step
12:02:55  18   out too.
12:02:56  19             THE COURT:  The witness can step out --
12:02:58  20                   Well, wait, he's the party.  He's the -- he's
12:03:00  21   the plaintiff.  So, he can't -- he has a right to be here.
12:03:06  22             MR. WOOD:  Mr. Stanton has already gone to the
12:03:09  23   airport to return to the UK.
12:03:10  24             THE COURT:  What is the stipulation?
12:03:11  25             MR. WOOD:  Your Honor, pursuant to the agreement
```

UNITED STATES DISTRICT COURT

12:03:14  1    we made at the sidebar, and at the conclusion of the cross, I

12:03:20  2    would simply state, consistent with the stipulation, that

12:03:24  3    Mr. Rick Stanton has also received offers for movies,

12:03:32  4    documentaries, books and from agents.

12:03:38  5             THE COURT:  Any problem with that?

12:03:38  6             MR. SPIRO:  Let me just discuss it with the team,

12:03:41  7    and I will get back to you.

12:03:43  8             THE COURT:  All right.

12:03:44  9             MR. WOOD:  It is a stipulation we agreed to.

12:03:45  10            MR. SPIRO:  I didn't agree to any stipulation.

12:03:49  11            THE COURT:  All right, please.  Please.

12:03:54  12            All right, what is this exhibit that you were

12:04:04  13   asking Mr. Unsworth to review over the lunch hour?  I mean,

12:04:09  14   can he discuss it with --

12:04:11  15            He has a right to be here.

12:04:12  16            So what are you going to ask him to review?

12:04:20  17   I mean just generally.

12:04:21  18            MR. PRICE:  It's a documentary.  We just want to

12:04:24  19   play a couple minutes of it.  It's where Mr. Unsworth in the

12:04:29  20   documentary is doing a voiceover.  At the moment, the video

12:04:33  21   is showing of Mr. Stanton discovering where the boys were.

12:04:39  22            MR. WOOD:  I don't know what he's talking about.

12:04:42  23            MR. PRICE:  It's 920 -- 922.

12:04:45  24            THE COURT:  Before we get to it, why don't we just

12:04:48  25   take the recess, have Mr. Unsworth and his counsel review it,

12:04:53  1    and then before the jury comes back, I'll get you a response,

12:04:57  2    okay?

12:04:58  3              MR. WOOD:   Thank you, Your Honor.

12:05:02  4              (Noon recess taken.)

12:05:10  5              (Reporters switched).

          6                        ~ ~ ~

          7

          8

          9

         10

         11

         12

         13

         14

         15

         16

         17

         18

         19

         20

         21

         22

         23

         24

         25

```
1                    C E R T I F I C A T E

2    I hereby certify that the foregoing is a true and correct

3    transcript of the stenographically recorded proceedings in

4    the above matter.

5    Fees charged for this transcript, less any circuit fee

6    reduction and/or deposit, are in conformance with the

7    regulations of the judicial conference of the united states.

8

9

10   /S/Anne Kielwasser
                                          12/5/2019
11   Anne Kielwasser, CSR, RPR            Date
     Official Court Reporter

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

**$**

**$3,000** [1] - 97:5

**/**

**/S/Anne** [1] - 107:10

**1**

**1** [1] - 29:22
**10** [16] - 5:8, 16:5, 25:22, 26:14, 42:2, 53:4, 53:6, 53:7, 53:10, 53:11, 53:12, 53:13, 53:18, 94:17, 97:14
**100** [4] - 41:24, 42:22, 63:13, 63:14
**10010** [2] - 3:10, 4:5
**101** [1] - 5:12
**102** [1] - 5:13
**105** [2] - 28:24, 31:6
**10:00** [1] - 42:10
**10:03** [2] - 31:25, 32:3
**10th** [10] - 3:14, 3:18, 3:22, 4:8, 19:19, 20:7, 20:16, 26:25, 27:20, 78:15
**1180** [2] - 2:14, 2:21
**11th** [2] - 20:7, 78:15
**12** [2] - 17:18, 20:1
**12/5/2019** [1] - 107:10
**1201** [1] - 2:6
**12:00** [2] - 103:14, 103:15
**12:45** [1] - 95:20
**13** [2] - 23:13, 83:1
**13th** [2] - 6:19, 7:24
**14** [5] - 8:12, 25:6, 75:24, 76:5, 94:17
**15** [3] - 25:15, 25:22, 42:2
**15th** [4] - 47:6, 48:17, 51:15
**16** [2] - 43:22, 83:25
**17** [3] - 17:18, 17:25, 62:21
**17th** [1] - 28:8
**18-8048** [1] - 1:10
**1880** [1] - 3:4
**18th** [1] - 100:2
**1987** [1] - 7:10
**1:10** [2] - 103:17
**1st** [3] - 19:15, 30:12, 58:6
**1ST** [1] - 1:24

**2**

**2** [3] - 22:3, 36:2, 101:19
**200** [1] - 2:10
**201** [1] - 93:2
**2011** [1] - 57:11
**2012** [1] - 57:16
**2018** [52] - 28:9, 28:21, 30:12, 30:19, 32:11, 32:24, 33:21, 34:1, 34:12, 34:24, 35:5, 35:13, 36:2, 36:4, 36:20, 43:22, 44:4, 44:7, 51:21, 52:8, 57:25, 58:5, 58:7, 61:12, 61:15, 62:21, 65:18, 66:12, 66:25, 67:23, 68:4, 70:24, 71:5, 71:13, 72:3, 73:20, 75:19, 78:1, 80:24, 83:2, 83:25, 87:16, 89:25, 90:16, 92:4, 93:21, 94:12, 94:23, 98:17, 99:2, 99:8, 103:7
**2019** [15] - 1:18, 6:1, 30:13, 43:22, 43:23, 43:24, 44:2, 44:4, 44:7, 75:24, 76:5, 76:6, 76:21, 102:9
**20th** [1] - 100:3
**21** [1] - 44:4
**211** [1] - 17:25
**212** [3] - 2:10, 17:18, 17:25
**212-849-7000** [2] - 3:11, 4:5
**212-849-7100** [2] - 3:11, 4:6
**213** [1] - 1:25
**213-277-1800** [1] - 2:19
**213-443-3000** [2] - 3:23, 4:9
**213-443-3100** [4] - 3:15, 3:19, 3:23, 4:10
**213-443-3675** [2] - 3:15, 3:19
**21:17** [1] - 35:5
**21:19** [2] - 36:9
**21:21** [2] - 35:6, 36:9
**21st** [2] - 93:20, 95:20
**22nd** [3] - 3:10, 4:4, 93:2
**23** [1] - 71:13
**235** [2] - 25:15, 25:22
**24** [4] - 7:14, 48:24, 67:23, 68:4
**25** [3] - 17:22, 17:25, 102:9
**25,000** [1] - 97:7
**27** [3] - 28:21, 30:19, 44:2
**28** [1] - 28:9
**2nd** [16] - 6:22, 7:21, 19:15, 22:19, 34:24, 35:5, 35:13, 36:3, 36:4, 36:20, 43:23, 61:3, 61:6, 61:8, 73:23, 74:10

**3**

**3** [7] - 21:18, 21:21, 22:1, 22:3, 65:24, 100:3
**3-minute** [1] - 101:19
**30** [1] - 67:7
**30309** [4] - 2:6, 2:14, 2:22, 3:5
**31** [5] - 32:11, 32:24, 33:21, 34:1, 34:12
**3109** [1] - 2:18
**350** [1] - 1:24
**3D** [1] - 15:17
**3rd** [1] - 7:23

**4**

**4** [1] - 44:2
**4,800** [1] - 39:18
**400** [1] - 100:4
**404-506-9111** [4] - 2:7, 2:15, 2:23, 3:6
**404-891-1402** [4] - 2:7, 2:15, 2:22, 3:5
**43** [1] - 60:18
**4455** [1] - 1:24
**4:57** [1] - 83:1

**5**

**5** [4] - 1:18, 6:1, 25:15, 44:7
**50** [3] - 30:15, 63:13, 63:14
**51** [3] - 3:10, 4:4, 32:23
**512-652-5780** [1] - 2:11
**512-682-2074** [1] - 2:11
**52** [2] - 5:7, 35:8
**53** [1] - 5:8
**57** [1] - 81:4

**59** [1] - 37:8
**5th** [2] - 43:22, 43:24

**6**

**6** [17] - 5:3, 5:4, 11:15, 12:1, 12:7, 13:8, 14:4, 14:9, 14:12, 15:4, 15:15, 19:12, 44:4, 44:7, 85:8, 85:13, 102:15
**60** [4] - 39:8, 39:15, 39:19, 43:13
**677** [5] - 5:9, 67:17, 67:24, 67:25, 68:10, 68:12
**68** [1] - 5:9
**6th** [9] - 11:20, 18:25, 19:1, 19:3, 38:13, 57:25, 58:4, 58:14, 76:21

**7**

**73-1** [1] - 84:23
**75** [3] - 5:11, 91:11, 91:15
**75-1** [1] - 91:17
**75-2** [2] - 91:2, 91:5
**783** [4] - 5:10, 83:21, 84:2, 84:5
**785** [1] - 90:5
**78701** [1] - 2:10
**79** [1] - 95:22
**790** [6] - 5:11, 92:23, 93:11, 93:13, 95:23, 95:24
**790-1** [1] - 96:1
**790-2** [1] - 93:10
**792** [1] - 95:18
**7:26** [4] - 32:18, 33:5, 33:22, 33:23
**7th** [3] - 14:5, 38:12, 38:13

**8**

**8** [6] - 13:8, 14:9, 14:12, 15:4, 15:15, 26:14
**8-17** [1] - 23:13
**80** [4] - 37:9, 39:17, 39:19, 40:21
**817** [1] - 8:18
**818** [1] - 49:10
**84** [1] - 5:10
**847** [3] - 59:6, 59:9, 59:17

**85-9** [1] - 81:4
**850** [1] - 32:20
**851** [1] - 32:25
**853** [4] - 37:14, 41:15, 43:21, 43:22
**854** [3] - 37:17, 41:16, 43:23
**855** [5] - 37:20, 38:14, 41:16, 44:1
**857** [3] - 38:21, 41:17, 44:3
**858** [3] - 39:1, 41:17, 44:6
**858-1** [1] - 39:5
**859** [7] - 28:15, 32:22, 33:14, 33:16, 41:14, 60:16, 71:10
**859-41** [1] - 71:11
**859-49** [1] - 62:21
**859-50** [1] - 30:15
**859-51** [6] - 31:24, 32:14, 32:21, 32:24, 33:1, 33:18
**859-52** [2] - 34:21, 36:9
**859-58** [1] - 82:24
**859/43** [1] - 60:21
**859/50** [1] - 28:19
**85943** [1] - 60:20
**85957** [1] - 81:5
**865** [4] - 3:14, 3:18, 3:22, 4:8
**873-2** [1] - 88:19
**894-2969** [1] - 1:25
**8:57** [2] - 28:21, 30:18
**8th** [2] - 64:20, 74:10

**9**

**9** [3] - 21:15, 26:14, 100:13
**90012** [1] - 1:24
**90017** [2] - 3:14, 3:18
**90017-2543** [2] - 3:22, 4:9
**90026** [1] - 2:18
**902A** [4] - 5:12, 101:4, 101:7, 101:9
**903** [1] - 47:9
**905** [3] - 51:24, 52:11
**907** [4] - 5:7, 52:15, 76:10, 76:16
**907-8** [1] - 77:1
**907-9** [1] - 77:1
**908** [1] - 51:23
**91** [1] - 5:11
**910** [1] - 53:5
**920** [1] - 105:23
**922** [1] - 105:23

**93** [1] - 5:11
**9:00** [1] - 6:1
**9:15** [1] - 71:18
**9:16** [1] - 72:7
**9th** [4] - 20:8, 20:9, 20:10, 20:16

## A

**A.M** [1] - 6:1
**Aaron** [1] - 81:13
**able** [5] - 20:13, 20:14, 23:2, 25:17, 58:8
**absolutely** [4] - 7:20, 23:18, 77:17, 101:22
**accept** [2] - 60:23, 65:21
**accepted** [2] - 58:21, 62:4
**accepting** [1] - 103:12
**access** [1] - 86:21
**account** [7] - 66:23, 67:2, 67:4, 67:10, 67:13, 67:18, 69:3
**accuracy** [1] - 46:2
**accurate** [1] - 67:17
**accusation** [1] - 66:7
**acting** [2] - 76:7, 91:9
**action** [2] - 11:16, 87:11
**actively** [1] - 99:15
**actual** [6] - 18:25, 20:8, 22:2, 22:17, 78:13, 81:24
**ad** [4] - 74:16, 75:13, 78:11, 92:21
**administered** [1] - 38:2
**administrator** [1] - 81:11
**admitted** [6] - 5:7, 5:8, 5:9, 52:15, 53:12, 68:12
**advisor** [1] - 7:8
**affiliated** [1] - 18:4
**agent** [24] - 70:19, 70:20, 70:21, 73:9, 73:12, 73:21, 73:25, 74:5, 74:19, 75:25, 76:6, 76:8, 78:5, 81:15, 81:22, 84:8, 85:4, 87:7, 89:17, 90:8, 91:9, 92:24, 93:18, 96:13
**agent's** [1] - 93:22
**agents** [5] - 73:15, 77:18, 81:13, 92:10, 105:4
**agree** [4] - 10:3,

42:22, 54:18, 105:10
**agreed** [4] - 56:14, 56:25, 103:23, 105:9
**agreement** [6] - 73:18, 73:25, 74:13, 74:14, 89:23, 104:25
**agrees** [1] - 32:5
**ahead** [3] - 8:10, 18:3, 44:11
**Ahmed** [2] - 82:19, 83:12
**air** [1] - 22:5
**Air** [3] - 19:4, 31:17, 31:19
**airport** [1] - 104:23
**Alexander** [1] - 3:12
**alexspiro@ quinnemanuel.com** [1] - 3:12
**allow** [3] - 32:7, 41:2, 86:4
**allowed** [4] - 26:15, 50:10, 50:13, 103:25
**altogether** [1] - 101:16
**amendment** [1] - 77:13
**amendments** [1] - 77:12
**amount** [5] - 44:24, 91:25, 92:4, 92:8, 97:13
**Angeles** [7] - 1:17, 1:24, 2:18, 3:14, 3:18, 3:22, 4:9
**Anne** [1] - 107:11
**ANNE** [1] - 1:23
**anne.kielwasser@ gmail.com** [1] - 1:25
**annual** [2] - 97:7, 97:14
**answer** [9] - 8:13, 9:22, 24:2, 25:25, 41:2, 42:13, 42:21, 46:4, 99:6
**Answer** [3] - 18:7, 18:17, 18:19
**answered** [1] - 24:10
**answering** [1] - 87:7
**answers** [2] - 8:4, 48:21
**anytime** [1] - 79:6
**anyway** [2] - 22:12, 22:24
**apologies** [1] - 86:17
**apologize** [3] - 10:17, 10:24, 11:2
**appear** [1] - 64:17
**appearance** [2] - 89:20, 90:13
**Appearances** [1] -

3:25
**APPEARANCES** [1] - 2:25
**appeared** [3] - 22:5, 67:18, 67:22
**approach** [2] - 25:12, 46:15, 104:11
**approached** [3] - 64:14, 64:15, 64:17
**approaches** [1] - 64:14
**approval** [2] - 80:15, 96:10
**approve** [1] - 86:9
**approximate** [2] - 39:14, 43:12
**April** [2] - 78:25, 82:19
**area** [10] - 14:17, 15:8, 17:11, 19:16, 21:3, 22:6, 22:15, 26:5, 100:8
**areas** [1] - 15:17
**argue** [1] - 39:20
**argumentative** [1] - 40:19
**Army** [1] - 31:17
**arranged** [2] - 58:11, 63:16
**arrangement** [3] - 73:19, 73:24, 78:12
**arrived** [4] - 19:1, 20:8, 20:9, 58:16
**Asia** [2] - 77:10, 77:22
**assessing** [1] - 41:22
**assessment** [1] - 77:13
**assisted** [1] - 69:22
**assisting** [1] - 90:3
**associated** [1] - 54:14
**assuming** [1] - 85:2
**assure** [1] - 65:6
**Atlanta** [4] - 2:6, 2:14, 2:22, 3:5
**atmosphere** [2] - 48:1, 48:2
**attack** [1] - 8:9
**attacked** [1] - 8:7
**attempt** [3] - 9:14, 12:15, 13:8
**attempted** [1] - 13:7
**attend** [3] - 58:8, 58:19, 98:23
**attended** [2] - 47:19, 62:11
**attendees** [1] - 60:6
**attention** [4] - 46:20, 60:18, 71:11
**attorneys** [2] - 48:15, 48:19
**attracting** [1] - 92:9

**audio** [2] - 92:15, 92:19
**August** [14] - 25:5, 43:22, 43:24, 44:4, 44:7, 58:7, 66:12, 67:22, 68:4, 75:24, 76:5, 76:6, 76:21
**Austin** [2] - 2:10, 94:19
**Australian** [3] - 38:3, 81:10, 83:11
**authenticated** [1] - 30:2
**author** [3] - 38:20, 94:14, 94:18
**authors** [2] - 89:11, 89:12
**available** [6] - 13:22, 13:24, 14:2, 14:3, 14:7, 25:10
**Avenue** [3] - 2:18, 3:10, 4:4
**award** [11] - 60:23, 60:25, 61:3, 61:12, 61:16, 62:2, 62:3, 62:7, 62:12, 62:20, 63:19
**Award** [3] - 61:20, 62:24, 90:17
**awarded** [1] - 61:19
**awards** [1] - 61:10
**aware** [13] - 15:19, 16:6, 16:7, 16:14, 16:21, 17:12, 38:13, 46:23, 54:11, 54:15, 67:5, 70:18, 99:4
**awareness** [1] - 16:9

## B

**background** [1] - 103:12
**backgrounds** [1] - 64:13
**backing** [1] - 22:16
**bad** [1] - 40:9
**Bangkok** [7] - 59:21, 102:9, 102:21, 102:22, 102:23, 103:10, 103:11
**based** [3] - 27:22, 50:21, 77:22
**basis** [7] - 20:6, 24:13, 24:22, 25:6, 89:9, 92:21, 102:3
**BCCT** [1] - 91:23
**became** [3] - 46:23, 71:3, 103:1
**become** [4] - 99:5,

99:7, 103:3, 103:7
**beef** [1] - 77:5
**beginning** [3] - 57:11, 91:23, 93:8
**BEHALF** [4] - 2:4, 3:2, 3:8, 4:2
**behalf** [15] - 61:12, 61:16, 61:17, 62:3, 62:4, 62:7, 63:2, 63:22, 76:7, 81:19, 90:14, 90:17, 90:20, 96:13, 98:24
**belabor** [1] - 88:16
**Belgium** [1] - 80:1
**bell** [2] - 97:21, 97:22
**bench** [1] - 46:16
**best** [2] - 45:22, 46:3
**better** [2] - 35:7, 92:7
**between** [15] - 7:22, 12:19, 13:8, 14:12, 14:25, 15:4, 15:15, 21:13, 22:2, 22:19, 38:15, 46:3, 83:24, 92:24, 100:2
**beyond** [1] - 45:8
**big** [3] - 81:1, 88:22, 89:4
**bigger** [1] - 82:9
**billionaire** [2] - 48:9, 51:10
**birth** [1] - 56:9
**bit** [2] - 48:6, 66:22
**Blanton** [1] - 12:9
**blockage** [2] - 101:3, 102:5
**blocked** [1] - 100:4
**Boars** [3] - 86:4, 86:9, 86:19
**book** [29] - 38:14, 65:16, 65:18, 65:22, 66:2, 66:4, 66:6, 66:13, 69:7, 79:8, 81:12, 81:18, 82:1, 85:8, 87:5, 87:12, 87:14, 87:15, 87:18, 88:2, 88:6, 89:1, 89:11, 94:6, 94:14, 94:16, 94:18, 94:20, 95:1
**books** [3] - 89:9, 94:21, 105:4
**bottled** [1] - 42:17
**bottom** [6] - 68:5, 84:7, 84:21, 84:24, 91:17, 93:10
**Bowman** [7] - 15:21, 16:8, 16:10, 16:16, 16:21, 16:24, 19:7
**boy** [3] - 19:24, 19:25, 20:2

3

**boys** [20] - 15:11, 19:18, 19:19, 19:21, 20:11, 20:12, 20:14, 21:14, 21:21, 69:21, 70:7, 86:9, 86:21, 86:24, 100:1, 100:5, 100:8, 100:16, 100:21, 105:21
**break** [9] - 40:25, 41:25, 42:3, 42:6, 98:8, 100:20, 101:3, 102:5, 103:16
**brief** [1] - 62:4
**bring** [3] - 28:14, 33:17, 39:21
**British** [16] - 19:4, 49:2, 53:20, 54:24, 61:14, 62:9, 62:11, 71:7, 81:9, 90:14, 91:20, 102:9, 102:22, 102:23, 103:10, 103:11
**broadcasts** [2] - 7:13, 7:14
**Brown** [1] - 80:4
**Buffalo** [1] - 72:16
**buffalo** [3] - 72:17, 72:21, 72:23
**built** [1] - 23:1
**business** [10] - 74:16, 75:13, 75:16, 77:10, 77:21, 78:19, 89:24, 97:8, 97:10, 97:11
**BY** [56] - 5:4, 6:13, 6:17, 8:22, 11:25, 18:2, 24:20, 25:14, 25:24, 28:11, 30:8, 31:5, 32:9, 32:15, 33:4, 33:25, 34:11, 34:23, 35:11, 36:1, 36:19, 39:16, 39:22, 44:12, 45:13, 46:19, 47:17, 49:1, 49:20, 50:16, 52:17, 53:14, 54:22, 55:23, 56:23, 59:16, 65:10, 67:21, 68:13, 71:20, 76:19, 80:22, 83:4, 84:6, 84:25, 85:12, 85:18, 85:24, 87:24, 91:16, 93:17, 95:17, 97:19, 98:16, 101:8, 102:19

**C**

**CA** [5] - 2:18, 3:14, 3:18, 3:22, 4:9
**CALIFORNIA** [1] - 1:2
**California** [2] - 1:17, 1:24

**camera** [1] - 8:4
**candid** [1] - 48:21
**cannot** [5] - 18:10, 19:6, 19:7, 25:8, 45:24
**caps** [2] - 29:1, 88:22
**Captain** [12] - 28:25, 29:3, 31:7, 31:10, 31:15, 31:16, 32:4, 34:2, 34:7, 34:14, 34:25, 36:21
**carried** [1] - 70:10
**case** [6] - 20:20, 20:21, 23:1, 43:20, 75:24
**Cave** [2] - 57:10, 79:18
**cave** [39] - 10:10, 13:4, 13:20, 14:18, 15:18, 16:2, 19:20, 21:20, 23:23, 25:1, 25:3, 26:2, 26:11, 26:15, 26:20, 26:23, 27:5, 27:8, 27:13, 28:4, 29:2, 31:9, 31:20, 35:1, 35:15, 36:21, 36:25, 38:12, 47:4, 57:15, 57:17, 69:19, 69:23, 73:10, 94:1, 96:24, 99:24, 100:4
**caver** [1] - 38:19
**Caves** [1] - 38:20
**celebrated** [1] - 58:1
**celebration** [6] - 47:3, 47:11, 47:19, 47:22, 59:2, 59:7
**celebratory** [1] - 48:1
**center** [2] - 53:24, 55:2
**centered** [1] - 79:25
**CENTRAL** [1] - 1:2
**ceremony** [2] - 58:4, 62:12, 63:12
**certain** [2] - 15:6
**certainly** [10] - 8:3, 40:4, 42:15, 51:7, 64:8, 66:9, 79:3, 97:11, 99:5, 99:7
**certificate** [1] - 60:4
**certify** [1] - 107:2
**chamber** [7] - 21:17, 21:18, 22:2, 22:3, 22:7, 22:16, 100:13
**Chamber** [7] - 21:18, 21:21, 21:25, 22:3, 61:14, 62:10, 91:20
**Chambers** [1] - 90:14
**chambers** [1] - 21:24
**chance** [2] - 13:12, 23:18
**change** [3] - 13:13,

20:4, 87:23
**changed** [1] - 78:9
**changes** [2] - 14:13, 23:2
**charged** [1] - 107:5
**chat** [8] - 29:24, 30:15, 33:9, 37:8, 37:15, 37:20, 61:24, 71:11
**Chatham** [2] - 2:17, 2:17
**chats** [5] - 30:9, 37:2, 37:5, 37:11, 37:17
**Chiang** [2] - 100:11, 101:1
**chief** [2] - 52:21, 56:24
**child** [7] - 12:19, 12:23, 13:17, 13:22, 13:25, 14:8, 23:3
**children** [15] - 6:22, 9:7, 9:15, 9:25, 10:5, 10:9, 11:17, 12:4, 12:12, 12:18, 12:21, 13:3, 15:13, 38:8, 83:18
**children's** [2] - 94:14, 95:1
**Chonticha@ BCCThai.com** [1] - 91:18
**choose** [1] - 56:5
**Chris** [5] - 15:20, 16:7, 16:10, 19:7, 80:20
**chris@chathamfirm. com** [1] - 2:19
**Christina** [3] - 94:6, 94:22, 94:25
**Christopher** [1] - 2:17
**chronologically** [1] - 98:17
**circuit** [1] - 107:5
**claim** [2] - 69:9, 69:15
**claims** [1] - 69:17
**clarification** [1] - 28:7
**clarify** [1] - 6:21
**Class** [2] - 61:3, 61:6
**clear** [3] - 10:24, 15:5, 80:23
**clear** [1] - 11:23
**CLERK** [2] - 42:10, 64:22
**Climbing** [2] - 100:11, 101:1
**clip** [8] - 47:16, 48:25, 49:8, 98:9, 98:11, 100:19, 101:2, 101:14
**clips** [1] - 47:18
**close** [2] - 86:8, 86:19
**closeness** [1] - 40:6
**Club** [8] - 100:11,

101:1, 102:9, 102:21, 102:22, 102:23, 103:10, 103:11
**club** [2] - 102:24, 103:1
**clubs** [1] - 103:6
**CNA** [1] - 97:21
**CNN** [10] - 6:19, 6:25, 7:5, 7:13, 7:16, 7:23, 8:1, 8:13, 11:14, 23:13
**coach** [7] - 19:21, 20:1, 20:14, 86:3, 86:9, 86:21, 86:24
**Coach** [1] - 85:7
**coincidence** [2] - 56:5, 58:16
**cold** [1] - 10:1
**cold-hearted** [1] - 10:1
**coldhearted** [9] - 9:6, 9:18, 9:23, 10:3, 10:8, 10:11, 10:14, 10:15, 10:22
**colleagues** [1] - 39:24
**Collett** [4] - 38:22, 41:17, 44:3
**colloquialism** [3] - 23:16, 71:7, 72:15
**comfortable** [1] - 38:8
**coming** [3] - 21:19, 51:18, 63:24
**Command** [1] - 61:8
**command** [1] - 21:25
**commanded** [1] - 25:2
**commemorating** [1] - 60:5
**commence** [1] - 102:4
**comment** [11] - 49:22, 50:2, 50:4, 50:18, 51:1, 51:5, 51:12, 81:25, 82:17, 82:23, 87:14
**Commerce** [4] - 61:14, 62:10, 90:14, 91:21
**commission** [1] - 73:16
**committee** [3] - 86:4, 86:9, 86:20
**communicate** [1] - 89:18
**communicates** [1] - 9:1
**communicating** [2] - 51:8, 91:3
**communication** [5] - 75:16, 76:20, 78:8, 78:17, 93:19
**communications** [6] -

34:13, 75:19, 78:1, 78:5, 94:25, 95:19
**companies** [3] - 18:6, 71:6, 71:14
**companion** [1] - 57:23
**company** [1] - 97:25
**completed** [1] - 69:24
**complicated** [1] - 49:17
**complimentary** [1] - 72:25
**concern** [7] - 13:2, 20:18, 20:25, 21:23, 22:11, 82:22
**concerned** [3] - 13:10, 78:24, 87:2
**concerns** [8] - 19:22, 19:25, 20:3, 21:2, 21:7, 22:13, 90:12
**conclusion** [1] - 105:1
**conditions** [1] - 69:19
**conduct** [1] - 65:6
**conducted** [1] - 97:9
**conference** [1] - 107:7
**confirm** [3] - 31:19, 40:15, 40:16
**conformance** [1] - 107:6
**connect** [3] - 84:14, 86:24, 87:9
**connected** [1] - 75:10
**connection** [4] - 56:7, 69:7, 80:2, 84:11
**consider** [2] - 57:22, 90:18
**considered** [4] - 15:6, 32:8, 92:5, 99:13
**considering** [1] - 13:9
**consistent** [1] - 105:2
**consultant** [1] - 46:14
**consultation** [1] - 9:12
**consulted** [2] - 48:14, 48:18
**consulting** [1] - 89:9
**consuming** [1] - 41:7
**contact** [3] - 71:15, 87:3, 91:22
**contain** [1] - 43:12
**continue** [4] - 20:19, 49:7, 87:4, 88:20
**continued** [4] - 3:25, 15:4, 27:15, 94:23
**CONTINUED** [1] - 2:25
**continuing** [1] - 63:24
**contract** [1] - 78:11
**contribution** [2] - 80:5, 88:7
**control** [4] - 58:15, 58:18, 58:19, 64:12
**convened** [1] - 11:15

**conversation** [17] - 17:1, 26:5, 26:7, 26:24, 27:19, 28:13, 28:14, 29:6, 34:7, 34:8, 40:11, 40:14, 71:1, 71:2, 75:5, 81:2, 104:10
**conversations** [6] - 24:9, 24:11, 27:2, 28:16, 70:22, 71:8
**convey** [2] - 50:20, 51:11
**cooperated** [1] - 65:22
**coped** [1] - 22:24
**copied** [2] - 81:24, 92:25
**copy** [2] - 59:12, 96:10
**correct** [323] - 6:23, 6:25, 7:6, 7:12, 7:14, 7:25, 8:5, 8:6, 8:24, 8:25, 9:4, 12:7, 12:12, 12:16, 12:17, 12:21, 12:22, 13:5, 13:14, 13:18, 13:21, 14:1, 14:10, 14:15, 14:16, 14:19, 14:20, 15:3, 15:18, 15:21, 16:11, 16:20, 17:7, 17:8, 19:20, 19:21, 19:24, 20:5, 20:15, 20:19, 23:19, 23:20, 24:1, 24:5, 24:8, 24:19, 25:4, 26:20, 26:21, 26:23, 27:14, 27:17, 27:22, 27:23, 27:25, 28:1, 28:12, 28:18, 29:4, 29:20, 30:5, 30:10, 30:13, 30:14, 30:16, 30:17, 30:19, 30:22, 30:23, 31:20, 31:21, 32:1, 32:17, 34:6, 34:19, 37:1, 37:3, 37:9, 37:10, 37:16, 37:18, 37:19, 37:21, 37:22, 37:24, 37:25, 38:6, 38:16, 38:17, 38:22, 38:23, 38:24, 38:25, 39:2, 39:3, 39:8, 40:6, 40:7, 40:11, 40:14, 44:16, 44:18, 44:19, 44:21, 44:22, 44:24, 44:25, 45:2, 45:3, 46:12, 46:13, 46:24, 46:25, 47:1, 47:2, 47:5, 47:6, 48:4, 48:15, 48:19, 48:20, 48:21, 48:22, 49:4, 49:5, 49:6, 50:1, 50:25, 51:15,

51:16, 52:6, 52:7, 52:10, 52:19, 52:20, 52:23, 53:15, 53:16, 53:19, 53:22, 53:23, 53:24, 53:25, 54:3, 54:25, 55:1, 56:3, 56:13, 56:20, 56:25, 57:1, 57:2, 57:3, 57:13, 57:19, 58:1, 58:2, 58:20, 58:22, 60:11, 61:4, 62:8, 62:13, 63:5, 63:7, 63:22, 63:23, 64:2, 64:3, 64:18, 65:17, 65:19, 66:4, 66:7, 66:8, 66:9, 66:10, 66:24, 66:25, 67:1, 67:4, 67:16, 68:1, 68:3, 68:4, 68:6, 68:8, 68:9, 68:15, 68:16, 68:18, 68:19, 68:22, 68:23, 68:25, 69:1, 69:4, 69:5, 69:7, 69:8, 69:13, 69:14, 69:24, 69:25, 70:2, 70:8, 70:9, 70:11, 70:15, 70:16, 70:25, 71:13, 71:19, 71:23, 72:1, 72:2, 72:5, 72:8, 72:14, 73:14, 73:18, 74:3, 74:6, 74:20, 74:21, 74:23, 75:21, 75:22, 76:1, 76:23, 76:24, 76:25, 77:2, 77:3, 77:5, 77:6, 77:7, 77:8, 78:3, 78:4, 78:6, 78:7, 78:9, 78:10, 79:10, 79:13, 81:1, 81:8, 81:18, 81:23, 82:3, 82:15, 82:16, 83:8, 83:18, 83:25, 84:1, 84:9, 84:10, 84:12, 84:16, 84:18, 84:19, 85:3, 85:5, 85:6, 85:9, 86:6, 86:22, 87:6, 87:10, 88:5, 88:10, 88:24, 89:2, 89:4, 89:5, 89:7, 89:16, 90:4, 90:8, 90:13, 90:14, 91:3, 91:7, 91:9, 91:10, 92:3, 92:17, 92:19, 92:25, 93:1, 93:2, 93:3, 93:19, 93:24, 94:3, 94:4, 94:9, 94:10, 94:13, 94:15, 94:17, 94:18, 95:10, 96:12, 96:14, 96:17, 96:18, 96:20, 96:21, 97:15,

99:4, 99:18, 100:24, 100:25, 102:1, 102:10, 102:11, 102:24, 102:25, 103:1, 107:2
**Correct** [2] - 27:10, 30:20
**corrected** [1] - 20:24
**counsel** [2] - 47:11, 105:25
**counsel's** [1] - 73:8
**count** [1] - 39:13
**country** [6] - 56:9, 56:25, 57:8, 57:22, 60:10, 61:11
**couple** [6] - 6:21, 6:24, 21:17, 55:24, 74:7, 105:19
**course** [3] - 11:16, 14:11, 40:16
**COURT** [102] - 1:1, 6:6, 8:14, 8:19, 11:23, 18:1, 24:18, 25:20, 29:8, 29:10, 29:17, 29:22, 29:25, 30:4, 30:7, 31:1, 31:4, 32:5, 32:12, 32:20, 32:22, 32:25, 33:2, 33:10, 33:14, 33:18, 33:20, 33:23, 34:6, 34:22, 35:7, 35:10, 35:19, 35:23, 36:13, 36:17, 39:14, 39:20, 40:20, 40:23, 41:1, 41:5, 41:7, 41:10, 41:13, 41:19, 41:22, 42:4, 42:10, 42:11, 42:24, 43:6, 43:19, 44:9, 45:6, 46:17, 49:12, 49:15, 50:10, 52:13, 52:16, 53:5, 53:7, 53:10, 54:21, 55:20, 56:19, 56:22, 59:14, 64:21, 64:22, 65:3, 65:8, 68:11, 76:14, 76:16, 80:16, 82:25, 84:4, 84:22, 85:20, 87:22, 91:13, 93:12, 93:15, 95:16, 97:18, 98:11, 101:6, 102:17, 103:14, 103:16, 103:24, 104:9, 104:13, 104:16, 104:19, 104:24, 105:5, 105:8, 105:11, 105:24
**Court** [5] - 1:23, 36:15, 65:6, 103:20, 107:11

Court's [1] - 80:15
courtroom [3] - 10:16, 104:3, 104:14
Craig [6] - 81:9, 81:14, 81:17, 81:20, 82:19, 85:7
created [2] - 9:18, 99:17
creating [4] - 9:12, 10:18, 23:9, 99:19
CROSS [2] - 5:4, 6:12
cross [5] - 34:9, 50:11, 55:21, 80:13, 105:1
CROSS-EXAMINATION [2] - 5:4, 6:12
cross-examination [4] - 34:9, 50:11, 55:21, 80:13
CRR [1] - 1:23
CSR [2] - 1:23, 107:11
CV [1] - 1:10

# D

Dan [12] - 28:25, 29:3, 31:7, 31:10, 31:15, 31:16, 32:4, 34:2, 34:7, 34:14, 34:25, 36:21
dangerous [1] - 38:4
Date [1] - 107:11
date [8] - 28:7, 34:1, 48:3, 65:20, 65:21, 83:1, 87:16
dated [1] - 83:25
DAY [2] - 1:16, 6:3
days [21] - 7:21, 14:25, 15:12, 22:20, 22:22, 26:14, 26:16, 32:11, 32:16, 40:8, 40:9, 45:1, 45:17, 45:22, 45:23, 45:24, 46:8, 46:10, 46:11, 76:21, 91:8
deal [1] - 42:18
dealing [1] - 89:12
deals [3] - 77:8, 77:9, 88:21
death [1] - 10:5
December [4] - 65:18, 78:13, 99:1, 99:8
DECEMBER [2] - 1:18, 6:1
decision [2] - 12:11, 12:14
decisions [1] - 86:25
defendant [1] - 1:13

DEFENDANT [2] - 3:8, 4:2
definition [2] - 69:19, 73:4
deliver [1] - 38:9
demonstrating [1] - 100:19
demonstrative [2] - 8:17, 49:9
denies [1] - 33:11
deny [1] - 83:13
deposit [1] - 107:6
deposition [23] - 17:14, 17:24, 25:5, 25:8, 25:9, 25:10, 25:13, 25:23, 25:25, 26:10, 26:18, 27:21, 44:18, 44:21, 44:23, 45:2, 45:10, 45:12, 48:7, 51:8, 75:24, 76:4, 76:22
described [1] - 44:24
despite [1] - 87:16, 87:25
details [1] - 80:9
determine [1] - 11:16
developed [2] - 79:9, 79:12
dialogue [1] - 30:10
dialogues [1] - 28:16
diary [2] - 28:24, 31:7
different [4] - 22:23, 33:12, 43:18, 54:17
differently [1] - 87:22
difficult [2] - 19:6, 19:16
digging [1] - 100:13, 102:5
direct [5] - 24:21, 44:13, 60:17, 69:21, 73:7
directed [4] - 16:19, 28:2, 79:18, 99:18
direction [1] - 33:12
directly [2] - 63:2, 81:14
director [1] - 80:2
disappeared [1] - 79:1
discounted [2] - 15:7, 15:9
discovered [1] - 6:22
discovering [1] - 105:21
discuss [4] - 75:2, 104:15, 105:6, 105:14
discussed [2] - 72:13, 82:2
discussing [1] - 12:3
discussion [2] - 57:4,

95:1
**discussions** [2] - 60:22, 75:1
**dismissive** [1] - 49:25
**distance** [1] - 69:23
**distress** [2] - 39:25, 40:9
**DISTRICT** [2] - 1:1, 1:2
**dive** [13] - 12:12, 13:11, 13:20, 19:3, 19:23, 21:12, 21:14, 21:20, 21:25, 38:4, 69:23, 79:25, 90:17
**dive-rescue** [1] - 12:12
**dived** [1] - 23:3
**diver** [3] - 12:23, 49:2, 49:5
**divers** [19] - 12:2, 12:10, 12:18, 12:19, 12:20, 12:25, 20:13, 37:23, 37:24, 38:1, 38:3, 69:12, 80:3, 80:19, 82:2, 82:14, 83:6, 83:11, 97:3
**diving** [2] - 12:21, 14:10
**doctor** [1] - 38:1
**doctors** [2] - 81:10, 83:17
**doctors'** [1] - 87:8
**document** [2] - 78:18, 95:21
**documentaries** [5] - 96:20, 96:21, 97:20, 97:23, 105:4
**documentary** [9] - 64:18, 96:23, 97:1, 97:23, 97:25, 98:3, 98:10, 105:18, 105:20
**documents** [6] - 77:11, 77:12, 77:14, 77:19, 77:23, 77:24
**dollar** [1] - 97:16
**dollars** [2] - 85:9, 85:11
**done** [13] - 12:15, 13:1, 24:11, 41:23, 79:4, 82:4, 82:5, 82:11, 83:8, 83:9, 99:23, 100:12
**down** [5] - 68:5, 91:3, 91:5, 95:21, 101:17
**Downing** [1] - 53:18
**Dr** [19] - 37:12, 37:15, 38:1, 38:11, 41:15, 43:21, 43:25, 81:9, 81:14, 81:16, 81:19, 81:20, 82:18, 82:19,

84:8, 85:7
**Drain** [2] - 96:23, 97:23
**drill** [1] - 14:18
**drilling** [7] - 15:8, 15:10, 19:11, 19:13, 19:14, 19:17, 19:18
**drugging** [1] - 12:20
**due** [2] - 20:6, 57:21
**Duke** [5] - 62:17, 62:18, 62:25, 63:1, 63:8
**during** [16] - 7:2, 14:9, 18:6, 19:1, 19:3, 20:20, 20:22, 22:4, 22:15, 26:16, 40:25, 41:25, 51:20, 51:21, 68:25, 98:8

---

## E

---

**e-mail** [34] - 2:8, 2:12, 2:16, 2:19, 2:23, 3:6, 3:12, 3:16, 3:20, 3:24, 4:6, 77:20, 81:8, 81:12, 81:16, 81:24, 83:16, 83:19, 83:22, 83:23, 84:8, 85:23, 85:25, 88:20, 90:8, 90:11, 90:20, 91:18, 92:12, 92:13, 92:23, 93:19, 93:25
**e-mails** [3] - 71:8, 83:25, 90:24
**early** [8] - 12:6, 15:12, 18:10, 20:8, 20:9, 20:10, 20:13, 65:25
**editorial** [1] - 96:6
**effect** [6] - 21:13, 21:19, 21:21, 22:8, 22:14, 95:5
**effectively** [3] - 69:20, 74:16, 78:11
**effort** [6] - 6:7, 9:12, 11:5, 23:9, 30:4, 30:6
**efforts** [2] - 15:3, 73:10
**eight** [6] - 20:11, 20:12, 76:12, 76:21, 83:22, 84:3
**Ekk** [2] - 85:8, 86:3
**elaborating** [1] - 65:4
**elected** [1] - 54:13
**electrical** [1] - 21:4
**Ellis** [18] - 17:5, 17:7, 17:9, 17:12, 18:9, 19:1, 37:20, 38:16, 38:18, 38:19, 41:17,

44:1, 81:13, 81:19, 81:25, 84:8, 86:3, 89:3
**Ellis's** [1] - 87:7
**Ellyde** [1] - 4:3
**ellydethompson@ quinnemanuel.com** [1] - 4:6
**Elon** [2] - 8:7, 8:9
**ELON** [1] - 1:12
**Emanuel** [6] - 3:9, 3:13, 3:17, 3:21, 4:4, 4:8
**embassy** [1] - 19:4
**emotional** [4] - 39:25, 40:9, 42:14, 43:7
**end** [9] - 13:21, 21:20, 22:2, 23:21, 80:12, 94:2, 99:1, 101:10, 101:25
**end-of-year** [1] - 94:2
**ended** [3] - 74:16, 75:14, 89:25
**ending** [1] - 75:16
**engineer** [6] - 16:10, 17:15, 18:12, 18:15, 18:21, 36:22
**engineers** [4] - 15:16, 16:4, 16:6, 18:8
**England** [10] - 52:5, 52:19, 52:21, 53:1, 54:9, 54:18, 54:24, 56:9, 56:14, 56:24
**enormous** [1] - 44:24
**ensure** [1] - 92:14
**entered** [5] - 73:19, 73:25, 78:11, 80:14, 89:23
**entirety** [1] - 20:22
**entrance** [6] - 15:7, 16:2, 21:17, 21:18, 22:15, 22:16
**entrances** [1] - 14:18
**entrepreneur** [1] - 48:10
**entries** [8] - 29:19, 29:21, 32:18, 35:21, 36:2, 36:6, 39:8, 39:9
**equipment** [1] - 100:7
**equivalent** [2] - 52:22, 53:20
**Eric** [1] - 80:4
**error** [1] - 33:2
**Escape** [2] - 82:20, 83:12
**escape** [1] - 10:5
**estimate** [3] - 45:22, 46:1, 46:3
**Eve** [1] - 78:15

**evening** [4] - 12:8, 20:8, 20:10, 20:15
**event** [15] - 58:8, 58:11, 58:12, 58:14, 58:15, 58:18, 58:23, 59:23, 59:25, 60:4, 62:6, 73:23, 90:15, 92:19, 100:24
**events** [3] - 98:18, 98:21, 102:21
**eventually** [1] - 100:15
**evidence** [33] - 5:7, 5:8, 5:9, 5:10, 5:11, 5:11, 5:12, 5:13, 10:17, 29:7, 29:13, 29:14, 29:18, 30:25, 32:3, 32:7, 36:11, 36:16, 52:12, 52:15, 53:12, 68:10, 68:12, 84:3, 84:4, 84:5, 91:12, 91:15, 93:11, 93:13, 101:7, 102:18
**evolves** [1] - 80:3
**exact** [8] - 44:17, 65:20, 66:1, 66:14, 73:11, 81:2, 83:19, 90:22
**exactly** [15] - 14:6, 16:14, 17:12, 45:19, 48:5, 51:2, 60:6, 60:8, 61:8, 63:14, 67:5, 73:4, 73:13, 92:20, 98:21
**exaggerate** [1] - 92:10
**EXAMINATION** [2] - 5:4, 6:12
**examination** [7] - 24:21, 34:9, 44:13, 50:11, 55:21, 73:7, 80:13
**examining** [1] - 57:15
**example** [2] - 39:5, 39:17
**except** [2] - 44:20, 84:2
**excerpt** [1] - 47:15
**exchange** [9] - 38:15, 38:21, 39:1, 43:17, 83:16, 83:24, 90:20, 92:12, 92:25
**excuse** [2] - 29:5, 34:4
**execute** [1] - 12:4
**executives** [3] - 52:21, 52:25, 56:24
**exhibit** [17] - 29:11, 29:12, 29:13, 29:16, 29:18, 32:6, 33:16, 35:8, 36:18, 41:12, 43:8, 43:12, 43:16, 51:25, 63:17, 105:12

**Exhibit** [48] - 5:7, 5:8, 5:9, 5:10, 5:11, 5:11, 5:12, 5:13, 8:12, 8:18, 28:15, 37:8, 37:20, 38:14, 41:15, 41:16, 43:22, 43:23, 44:6, 47:9, 51:23, 52:11, 52:15, 53:4, 53:12, 53:13, 59:6, 59:17, 60:16, 67:17, 68:12, 71:10, 76:10, 83:21, 84:2, 84:5, 90:5, 91:11, 91:15, 92:23, 93:13, 95:18, 101:4, 101:7, 102:15, 102:18, 102:20
**exhibits** [3] - 41:3, 41:14, 76:11
**EXHIBITS** [1] - 5:6
**existed** [1] - 101:3
**expand** [1] - 17:21
**expect** [4] - 40:8, 40:10, 79:5
**experience** [1] - 54:12
**experienced** [1] - 100:10
**experiences** [1] - 94:1
**experiencing** [2] - 39:24, 40:9
**explain** [3] - 24:22, 58:2, 99:24
**explore** [1] - 57:17
**expressed** [1] - 81:15
**extract** [1] - 20:14
**extracted** [1] - 20:11
**extracting** [1] - 20:12
**extraction** [2] - 26:14, 26:16

---

## F

---

**face** [13] - 13:16, 13:19, 13:21, 14:14, 17:4, 17:6, 87:12, 87:18, 88:3, 95:7, 95:9
**face to face** [2] - 17:4, 17:6
**fact** [20] - 12:22, 17:21, 20:8, 22:2, 22:17, 24:8, 24:15, 26:22, 65:24, 69:6, 69:13, 74:4, 76:7, 78:13, 82:18, 90:5, 91:2, 95:4, 98:9
**factual** [1] - 50:6
**fail** [1] - 21:1
**failing** [1] - 21:9

6

faint [1] - 68:17
fainthearted [2] - 68:19, 68:20
fair [1] - 64:4
fairly [2] - 59:23, 102:23
fall [3] - 87:12, 87:18, 88:3
Fanton [3] - 86:7, 86:12, 86:13
far [7] - 16:7, 36:23, 42:9, 46:5, 78:24, 80:18, 97:14
Fax [11] - 2:7, 2:11, 2:15, 2:23, 3:6, 3:11, 3:15, 3:19, 3:23, 4:6, 4:10
fear [1] - 21:8
Fearn [2] - 93:22, 96:8
Federal [1] - 1:23
fee [2] - 96:5, 107:5
feelings [1] - 42:15
fees [1] - 107:5
felt [2] - 50:2, 51:13
few [4] - 47:9, 55:22, 74:11, 102:8
Figueroa [4] - 3:14, 3:18, 3:22, 4:8
filed [2] - 28:2, 28:8
Film [2] - 101:18, 101:25
film [8] - 71:6, 71:14, 79:8, 79:12, 79:15, 79:17, 101:16, 102:2
final [1] - 20:17
financial [1] - 7:8
fine [2] - 25:18, 92:14
finish [3] - 14:23, 77:12, 77:24
first [21] - 13:6, 13:8, 20:12, 29:18, 29:20, 30:4, 30:6, 34:22, 35:4, 37:24, 38:11, 39:6, 47:9, 61:22, 76:14, 83:22, 91:17, 94:22, 95:25, 100:21, 102:20
fit [5] - 13:16, 13:19, 13:22, 14:7, 23:3
five [9] - 15:13, 17:1, 17:15, 18:19, 18:21, 19:8, 29:19, 29:21, 45:14
five-minute [1] - 17:1
fizzled [1] - 78:12
flat [3] - 87:12, 87:18, 88:3
flexible [1] - 70:6
flight [1] - 58:10
flooded [2] - 22:1,

22:3
flooding [1] - 23:1
floods [1] - 15:14
Floor [6] - 3:10, 3:14, 3:18, 3:22, 4:4, 4:8
folks [1] - 54:24
follow [1] - 34:5
Following [2] - 64:24, 103:18
fool [1] - 78:2
foolish [1] - 70:24
Force [3] - 19:4, 31:17, 31:19
foregoing [1] - 107:2
forge [2] - 100:6, 100:12
form [5] - 56:17, 56:19, 71:9, 87:20, 87:21
formal [3] - 73:19, 73:25, 89:24
format [1] - 55:12
formed [2] - 19:5, 73:24
fortunately [1] - 14:7
fortune [1] - 89:15
forward [1] - 84:17
forwarded [2] - 74:13, 93:18
foundation [1] - 30:7
four [14] - 19:19, 19:21, 20:14, 22:20, 22:22, 29:19, 29:21, 32:11, 71:5, 71:14, 88:1, 88:11, 100:13
frames [1] - 43:18
free [5] - 70:25, 78:3, 78:23, 89:10, 96:16
friend [6] - 17:7, 28:3, 38:19, 62:20, 78:13, 84:17
friends [10] - 37:3, 37:7, 39:23, 40:5, 61:19, 74:18, 75:15, 83:9, 86:8, 86:19
front [7] - 8:4, 28:20, 52:1, 53:24, 55:2, 90:6, 98:14
full [5] - 73:4, 77:13, 80:9, 93:25
fully [1] - 17:12
function [4] - 60:14, 62:9, 86:20, 90:25
functioned [1] - 20:22
functions [1] - 60:13

**G**

GA [4] - 2:6, 2:14,

2:22, 3:5
gap [1] - 7:21
gatekeeping [1] - 86:20
general [14] - 12:25, 24:9, 24:10, 26:2, 26:4, 26:5, 26:7, 26:13, 26:17, 26:24, 27:1, 27:19, 51:12, 71:24
generally [4] - 24:25, 35:4, 45:7, 105:17
gentlemen [1] - 6:16
Geographic [2] - 96:23, 97:2
given [2] - 42:21, 61:13
Global [2] - 82:20, 83:12
Gloucester [3] - 62:18, 63:1, 63:9
GoPros [1] - 100:18
government [2] - 12:2, 59:1, 60:24
government's [1] - 19:12
governments [1] - 60:11
GQ [3] - 99:2, 99:5, 99:7
grief [1] - 43:7
ground [5] - 14:14, 15:17, 16:5, 16:7, 16:17
group [5] - 19:9, 53:15, 99:12, 100:10, 100:22
Group [1] - 2:17
Grunberg [1] - 2:20
guarantees [1] - 13:5
Guardian [6] - 92:24, 93:4, 93:6, 93:9, 93:23, 95:19
guess [3] - 22:10, 63:14, 88:25
Gutman [5] - 65:15, 66:11, 69:7, 70:25, 71:1, 89:14
guy [11] - 49:23, 50:3, 50:5, 50:19, 50:25, 51:1, 51:6, 51:13, 66:7, 75:4, 86:3
guys [2] - 100:10, 100:17

**H**

half [3] - 8:18, 56:11, 57:12

hammock [1] - 70:3
hand [1] - 25:13
handled [1] - 74:12
hands [1] - 59:9
happy [3] - 59:11, 90:15, 94:24
hard [1] - 35:23
harm [1] - 83:8
Harry [13] - 37:12, 37:15, 38:1, 38:11, 41:16, 43:21, 43:25, 81:9, 81:14, 81:16, 81:19, 82:18, 85:7
Harry's [1] - 84:8
Hayes [1] - 2:9
head [3] - 52:25, 56:14, 56:18
headlines [1] - 8:8
hear [1] - 71:23, 99:6
heard [2] - 24:25, 72:4
hearing [1] - 104:10
hearsay [2] - 27:22, 31:3
heart [1] - 68:17
hearted [1] - 10:1
heavily [2] - 20:7, 20:15
held [3] - 58:4, 64:24, 103:18
help [14] - 8:16, 9:2, 9:14, 10:5, 10:9, 17:10, 34:21, 35:22, 77:11, 77:21, 83:18, 84:11, 94:16, 100:6
helped [2] - 89:14, 94:20
Henican [3] - 81:19, 81:25, 84:8
hereby [1] - 107:2
hero [1] - 92:5
hi [1] - 85:1
Hi [1] - 95:25
Highness [2] - 62:24, 63:8
hired [2] - 73:9, 73:13
hoc [4] - 74:16, 75:13, 78:12, 92:21
home [6] - 56:25, 57:8, 57:9, 57:10, 57:22, 60:10
honest [2] - 45:24, 82:5
honor [9] - 51:18, 56:7, 57:2, 60:13, 61:7, 63:25, 64:9, 65:14, 90:18
Honor [73] - 6:10, 8:11, 8:17, 11:22, 17:17, 17:20, 17:21, 25:12, 25:16, 25:18,

25:21, 28:6, 29:5, 29:14, 29:23, 30:24, 32:2, 32:13, 32:21, 32:23, 33:7, 33:13, 33:16, 34:4, 35:17, 36:8, 36:10, 36:16, 39:12, 40:19, 41:6, 41:9, 41:11, 41:21, 41:24, 42:21, 43:3, 43:15, 43:24, 45:5, 45:9, 46:15, 47:8, 48:23, 49:9, 50:8, 52:11, 54:20, 55:18, 56:21, 59:11, 65:1, 65:9, 67:20, 68:10, 71:18, 76:11, 76:15, 80:11, 84:2, 84:23, 85:10, 85:21, 91:11, 93:16, 95:14, 97:17, 98:7, 101:5, 102:16, 103:20, 104:25, 106:3
HONORABLE [1] - 1:4
honored [6] - 51:20, 58:19, 58:21, 59:8, 60:9, 60:12
honoring [3] - 54:24, 56:15, 98:18
hope [1] - 85:1
hosted [1] - 102:21
hour [7] - 13:23, 14:1, 14:4, 35:2, 35:15, 36:24, 105:13
hours [10] - 7:14, 45:17, 45:19, 45:25, 46:4, 46:7, 46:9, 46:11, 89:10, 100:13
House [1] - 53:21
huge [2] - 7:18, 64:6
hundreds [3] - 47:24, 70:13, 70:14
hurt [3] - 11:4, 11:7, 11:8
hurts [1] - 23:15

**I**

idea [4] - 39:4, 41:10, 101:19, 103:13
ideas [1] - 99:14
identification [1] - 38:15
identified [2] - 28:16, 100:11
identify [1] - 27:24
idiom [1] - 23:17
ignoring [1] - 83:22
Ilford [1] - 56:13
immediately [1] -

31:22
**impact** [2] - 61:13, 82:10
**Impact** [3] - 61:20, 62:24, 90:17
**impacted** [1] - 87:14
**impetus** [1] - 78:25
**important** [3] - 31:23, 32:4, 88:14
**included** [3] - 81:25, 99:2, 99:9
**including** [7] - 17:5, 19:3, 20:1, 21:25, 65:16, 70:14, 80:21
**income** [3] - 97:7, 97:10, 97:14
**incorporated** [1] - 44:9
**INDEX** [1] - 5:1
**individual** [1] - 95:11
**individuals** [2] - 15:20, 98:25
**informal** [1] - 89:24
**information** [6] - 27:16, 27:19, 28:3, 31:23, 32:3, 92:14
**informed** [1] - 34:25
**initial** [3] - 38:7, 46:21, 47:19
**injured** [1] - 13:3
**injuries** [2] - 68:21, 69:9
**injury** [1] - 68:24
**inquiries** [2] - 74:11, 75:12
**inquiry** [2] - 80:12, 93:22
**inside** [4] - 13:4, 35:1, 35:15, 36:21
**Insignia** [3] - 61:3, 61:6, 61:8
**insist** [1] - 78:23
**insisted** [3] - 35:1, 35:14, 36:21
**Instagram** [2] - 66:22, 67:3
**instructed** [2] - 33:8, 90:2
**insult** [2] - 9:7, 9:8
**insulting** [1] - 9:5
**integral** [1] - 87:4
**intent** [2] - 11:6, 80:24
**intention** [2] - 10:4, 10:9
**interact** [1] - 15:23
**interacting** [1] - 88:12
**interest** [4] - 91:25, 92:5, 92:8, 96:1
**international** [4] - 7:5, 91:25, 92:4, 92:8

**internationally** [1] - 89:19
**interrupt** [2] - 14:24, 79:20
**interview** [15] - 6:19, 7:17, 7:22, 7:23, 8:1, 8:13, 8:15, 8:18, 11:15, 23:13, 48:13, 49:11, 64:19, 93:9, 94:1
**interviewed** [3] - 48:4, 48:18, 86:5
**interviewer** [1] - 23:22
**interviewing** [1] - 7:2
**interviews** [3] - 6:24, 96:3, 96:10
**introduced** [1] - 18:8
**investigating** [1] - 14:15
**investigation** [1] - 27:15
**invitation** [4] - 58:21, 58:25, 60:14, 98:23
**invited** [4] - 58:20, 60:12, 98:18, 102:13
**invoke** [1] - 104:6
**involve** [1] - 15:19
**involved** [19] - 10:22, 12:5, 12:18, 19:2, 19:14, 45:12, 54:24, 70:12, 72:4, 79:2, 80:4, 80:19, 81:18, 90:23, 90:25, 96:21, 97:1, 99:15
**involvement** [1] - 10:23
**involving** [2] - 69:19, 72:10
**Irish** [2] - 80:1, 80:2
**Irish-Belgium** [1] - 80:1
**irrelevant** [2] - 24:17, 97:17
**isolate** [1] - 36:10
**isolated** [1] - 36:11
**issue** [2] - 94:2, 99:3

## J

**January** [1] - 103:5
**Jason** [1] - 80:20
**Jeanine** [1] - 4:7
**jeaninezaldunedo@ quinnemanuel.com** [1] - 4:10
**Jennings** [1] - 3:3
**Jewell** [1] - 80:20
**jgrunberg@ linwoodlaw.com** [1]

- 2:23
**jigsaw** [1] - 88:22
**Jim** [2] - 80:1, 80:3
**job** [2] - 38:4, 38:7
**John** [5] - 12:9, 37:18, 41:16, 43:23, 80:19
**Jonathan** [1] - 2:20
**Josh** [5] - 100:16, 100:17, 100:25, 101:16, 102:2
**JUDGE** [1] - 1:4
**judicial** [1] - 107:7
**July** [37] - 6:19, 6:22, 7:23, 11:15, 11:20, 12:1, 12:7, 13:8, 14:4, 14:9, 14:12, 14:22, 15:4, 15:15, 16:5, 18:25, 19:1, 19:3, 19:12, 19:16, 19:19, 22:19, 23:13, 30:12, 30:13, 38:13, 43:22, 47:7, 51:15, 51:21, 52:8, 103:7
**jump** [1] - 8:10
**jurors** [1] - 50:12
**JURY** [2] - 1:16, 6:3
**jury** [1] - 6:6, 39:4, 41:5, 46:14, 64:25, 70:5, 93:4, 98:14, 103:19, 103:21, 106:1
**jury's** [1] - 50:9

## K

**K-W-A-A-I** [1] - 72:12
**keep** [1] - 42:11
**Ketamine** [2] - 12:20, 38:2
**KEY** [1] - 88:22
**Khun** [2] - 91:25, 92:15
**kid** [1] - 13:20
**kids** [9] - 9:2, 9:20, 11:7, 38:2, 38:5, 38:10, 81:11, 94:16, 98:4
**Kielwasser** [2] - 107:10, 107:11
**KIELWASSER** [1] - 1:23
**kind** [2] - 53:20, 60:3
**King** [5] - 58:22, 58:25, 59:1, 59:3, 59:4
**Kingdom** [2] - 60:10, 60:25
**knowing** [1] - 23:7
**knowledge** [1] - 63:20

**known** [1] - 89:18
**knows** [1] - 89:3
**Kwaai** [1] - 72:12

## L

**ladies** [1] - 6:16
**landed** [1] - 58:13
**large** [2] - 7:5, 92:4
**last** [9] - 13:23, 14:1, 14:4, 22:4, 27:1, 47:12, 64:20, 78:14, 94:11
**lasted** [5] - 74:7, 75:12, 78:10, 89:22, 101:14
**late** [1] - 74:23
**launched** [1] - 79:17
**Lavaca** [1] - 2:10
**Law** [1] - 2:17
**lawsuit** [3] - 28:2, 28:7, 48:6
**lawyer** [1] - 74:14
**lawyers** [4] - 45:4, 45:11, 46:12, 93:20
**lay** [2] - 30:7, 59:9
**lead** [1] - 6:18
**least** [6] - 15:13, 35:2, 36:24, 46:10, 67:22, 91:8
**leave** [11] - 15:13, 24:2, 24:6, 24:15, 25:7, 26:2, 26:11, 26:20, 26:23, 27:5, 104:14
**leaving** [2] - 82:14, 83:6
**left** [2] - 52:18, 95:18
**less** [7] - 17:15, 18:19, 18:21, 19:8, 65:7, 75:2, 107:5
**level** [5] - 22:8, 22:9, 22:17, 61:9, 97:11
**levels** [2] - 21:13, 21:19
**life** [5] - 44:14, 69:13, 69:15, 69:20, 70:19
**Lifrak** [1] - 3:13
**limit** [1] - 16:9
**limited** [2] - 16:23, 65:7
**Lin** [5] - 2:5, 2:5, 2:13, 2:21, 3:4
**line** [10] - 17:25, 25:22, 35:3, 36:9, 63:24, 71:17, 72:7, 81:7, 91:4, 91:17
**lines** [5] - 17:18, 25:15, 39:13, 39:18,

43:12
**literally** [1] - 72:17
**live** [2] - 97:7, 97:8
**lived** [2] - 7:11, 57:23
**lives** [4] - 69:12, 69:18, 81:10, 83:18
**LLP** [7] - 2:9, 3:9, 3:13, 3:17, 3:21, 4:4, 4:8
**local** [1] - 82:9
**lock** [1] - 74:15
**London** [1] - 56:13
**look** [37] - 28:15, 28:19, 28:21, 31:24, 32:10, 35:8, 35:19, 36:2, 36:6, 37:14, 37:17, 38:21, 39:5, 39:10, 51:23, 53:3, 53:4, 55:21, 59:6, 60:16, 62:20, 71:10, 72:7, 77:11, 77:23, 78:18, 81:4, 82:24, 83:21, 90:5, 91:2, 92:23, 93:14, 95:25, 96:9, 101:4, 102:12
**looked** [2] - 40:17, 67:17
**looking** [1] - 77:24
**loop** [2] - 82:15, 83:7
**Los** [7] - 1:17, 1:24, 2:18, 3:14, 3:18, 3:22, 4:9
**lost** [1] - 69:13
**love** [1] - 93:25
**low** [1] - 87:1
**Luang** [3] - 57:10, 96:24, 99:25
**luckily** [1] - 13:25
**lucky** [2] - 22:17, 22:21
**lunch** [2] - 103:16, 105:13
**lwood@linwoodlaw. com** [1] - 2:8

## M

**Madison** [2] - 3:10, 4:4
**Magazine** [1] - 48:4
**Mai** [2] - 100:11, 101:1
**mail** [24] - 2:8, 2:12, 2:16, 2:19, 2:23, 3:6, 3:12, 3:16, 3:20, 3:24, 4:6, 77:20, 81:8, 81:12, 81:16, 81:24, 83:16, 83:19, 83:22, 83:23, 84:8, 85:23, 85:25, 88:20,

90:8, 90:11, 90:20, 91:18, 92:12, 92:13, 92:23, 93:19, 93:25
**mails** [3] - 71:8, 83:25, 90:24
**main** [1] - 97:3
**Mallinson** [2] - 80:20, 97:24
**man** [1] - 15:20
**Man** [2] - 99:5, 99:7
**managed** [1] - 100:15
**maps** [1] - 17:10
**March** [4] - 43:23, 44:2, 100:3
**mark** [1] - 97:12
**Martin** [9] - 17:5, 18:9, 18:25, 37:20, 38:15, 38:19, 40:2, 41:17, 44:1
**mask** [5] - 13:16, 13:19, 13:21, 14:6, 23:2
**masks** [1] - 14:14
**materials** [1] - 17:10
**math** [2] - 39:21, 43:14
**Matt** [2] - 2:9, 65:15
**matter** [1] - 107:4
**matters** [1] - 42:7
**maximum** [2] - 74:9, 75:22
**mean** [19] - 9:10, 14:24, 27:12, 29:10, 39:8, 40:5, 40:20, 41:19, 49:15, 51:11, 53:5, 57:6, 76:14, 79:20, 82:4, 101:19, 104:9, 105:13, 105:17
**meaning** [1] - 73:2
**means** [3] - 51:1, 51:2, 61:8
**meant** [6] - 50:20, 50:24, 51:3, 58:7, 72:17, 72:18
**medal** [2] - 60:23, 60:24
**media** [4] - 48:5, 91:25, 92:4, 93:6
**medical** [1] - 81:10
**medication** [1] - 81:11
**medicine** [1] - 38:10
**meet** [1] - 87:8
**meeting** [9] - 11:15, 12:1, 12:7, 12:11, 18:14, 18:23, 19:5, 28:25, 31:7
**meetings** [2] - 12:6, 19:2
**member** [4] - 103:1,

103:3, 103:7, 103:8
**members** [2] - 6:6, 103:12
**membership** [1] - 103:12
**memory** [6] - 15:10, 17:4, 35:5, 46:5, 47:6, 83:20
**Men** [3] - 99:2, 99:9, 99:13
**mention** [6] - 26:2, 26:11, 26:18, 66:6, 66:9, 77:19
**mentioned** [6] - 26:13, 65:15, 65:24, 66:4, 96:22, 97:5
**mess** [1] - 62:17
**message** [5] - 30:21, 34:15, 40:1, 42:17, 42:19
**messages** [4] - 39:5, 39:18, 42:14, 42:16
**met** [8] - 15:20, 15:23, 18:21, 73:23, 74:9, 78:14, 91:21, 94:22
**meters** [1] - 100:4
**Michael** [1] - 3:13
**michaellifrak@ quinnemanuel.com** [1] - 3:16
**middle** [1] - 96:9
**might** [10] - 13:3, 22:1, 23:1, 34:8, 34:21, 60:24, 75:21, 80:11, 92:10, 103:20
**Miko** [2] - 80:4, 100:17
**million** [2] - 85:8, 85:13
**mind** [2] - 50:12, 88:11
**mindset** [3] - 78:21, 96:15
**mine** [1] - 38:19
**minister** [1] - 52:5
**Minister** [15] - 52:18, 52:24, 53:1, 53:21, 54:1, 54:9, 54:18, 54:23, 55:4, 55:11, 55:16, 56:2, 56:14, 56:25
**minute** [2] - 17:1, 18:18
**minutes** [7] - 17:15, 18:19, 18:22, 19:9, 42:2, 101:15, 105:19
**misunderstood** [1] - 33:23
**moment** [4] - 59:9, 65:1, 92:1, 105:20
**momento** [1] - 60:7

**monetary** [2] - 77:19, 78:20
**money** [4] - 77:16, 81:1, 89:7, 89:8
**monsoon** [1] - 15:14
**month** [5] - 46:3, 46:6, 57:21, 68:7, 69:2
**months** [7] - 15:13, 56:12, 88:1, 88:11, 102:8
**MORNING** [2] - 1:17, 6:4
**morning** [9] - 6:6, 6:14, 6:15, 6:16, 20:16, 42:5, 64:21, 65:11, 65:12
**Morris** [2] - 100:17, 100:25
**mother** [2] - 22:18, 22:21
**mountain** [1] - 15:8
**move** [10] - 29:13, 29:14, 30:24, 32:2, 52:11, 53:3, 68:10, 84:2, 91:11, 93:11
**moved** [3] - 30:3, 32:6, 57:11
**movie** [13] - 72:4, 72:9, 79:24, 80:5, 80:8, 80:10, 88:25, 99:17, 99:19, 99:22, 101:10, 101:12
**movies** [1] - 105:3
**MR** [185] - 5:4, 6:10, 6:13, 6:16, 6:17, 8:11, 8:16, 8:21, 8:22, 11:22, 11:24, 11:25, 17:17, 17:20, 17:21, 17:23, 17:25, 18:2, 24:17, 24:20, 25:10, 25:14, 25:16, 25:18, 25:21, 25:24, 28:6, 28:9, 28:10, 28:11, 29:5, 29:9, 29:14, 29:20, 29:23, 30:1, 30:6, 30:8, 30:24, 31:2, 31:5, 32:2, 32:9, 32:13, 32:15, 32:21, 32:23, 33:1, 33:4, 33:7, 33:13, 33:16, 33:19, 33:21, 33:25, 34:4, 34:11, 34:23, 35:9, 35:11, 35:17, 35:21, 35:25, 36:1, 36:8, 36:10, 36:15, 36:19, 39:12, 39:16, 39:22, 40:19, 40:22, 40:24, 41:4, 41:6, 41:9, 41:11, 41:14, 41:24,

42:21, 43:3, 43:15, 43:20, 44:12, 45:5, 45:9, 45:13, 46:15, 46:18, 46:19, 47:8, 47:13, 47:14, 47:17, 50:8, 50:16, 52:11, 52:14, 52:17, 53:6, 53:8, 53:9, 53:13, 53:14, 54:20, 54:22, 55:18, 55:23, 56:17, 56:21, 56:23, 59:11, 59:13, 59:16, 65:1, 65:4, 65:9, 65:10, 67:19, 67:21, 68:10, 68:13, 71:18, 71:20, 76:11, 76:15, 76:18, 76:19, 80:11, 80:17, 80:22, 83:1, 83:4, 84:2, 84:6, 84:23, 84:25, 85:10, 85:12, 85:17, 85:18, 85:21, 85:24, 87:20, 87:23, 87:24, 91:11, 91:14, 91:16, 93:11, 93:14, 93:16, 93:17, 95:14, 95:17, 97:17, 97:19, 98:7, 98:13, 98:16, 101:5, 101:8, 102:14, 102:15, 102:16, 102:19, 103:15, 103:20, 103:25, 104:2, 104:5, 104:7, 104:11, 104:15, 104:17, 104:22, 104:25, 105:6, 105:9, 105:10, 105:18, 105:22, 105:23, 106:3
**multitude** [1] - 21:4
**music** [1] - 75:9
**Musk** [42] - 8:7, 8:9, 9:1, 9:8, 9:17, 9:23, 10:11, 10:18, 10:21, 10:25, 15:16, 16:19, 18:5, 25:7, 26:1, 26:11, 26:20, 26:22, 27:4, 27:8, 27:12, 28:4, 29:2, 31:7, 31:8, 31:10, 31:19, 32:4, 35:1, 35:13, 35:14, 36:21, 36:22, 36:23, 39:21, 48:8, 49:25, 64:9, 75:3, 87:17, 95:15
**MUSK** [2] - 1:12, 29:1
**Musk's** [16] - 28:25, 39:25, 46:21, 47:19, 50:22, 51:17, 52:8, 56:15, 57:25, 60:9,

64:1, 71:22, 74:23, 87:25, 95:1, 103:7
**mwood@wshllp. com** [1] - 2:12

## N

**Nam** [1] - 99:22
**name** [6] - 18:12, 18:15, 59:3, 80:12, 81:13, 102:3
**named** [2] - 15:20, 94:6
**names** [2] - 43:10, 101:17
**national** [1] - 93:6
**National** [2] - 96:23, 97:2
**nationality** [1] - 80:1
**nature** [4] - 22:18, 22:22, 69:18, 75:5
**Navy** [4] - 72:5, 72:22, 100:2, 100:7
**near** [1] - 25:11
**necessarily** [4] - 40:12, 40:13, 42:18, 63:2
**necessary** [1] - 39:12
**necessitate** [1] - 22:9
**need** [13] - 11:2, 22:11, 29:3, 31:10, 32:6, 42:6, 42:7, 42:18, 43:1, 43:15, 82:1, 89:3
**needed** [2] - 23:1, 80:25, 81:21, 100:8, 100:12
**never** [13] - 10:11, 10:15, 10:21, 12:15, 44:20, 66:18, 73:19, 77:7, 77:14, 77:24, 78:20, 89:14, 96:10
**New** [3] - 3:10, 4:5, 78:14
**news** [3] - 7:5, 7:14, 8:15
**newspaper** [1] - 93:6
**NEXT** [1] - 2:25
**next** [10] - 3:25, 31:24, 54:8, 55:4, 55:10, 55:16, 56:1, 84:21, 88:16, 88:18
**NFTFH** [1] - 68:15
**nice** [6] - 48:2, 50:3, 59:23, 102:3, 102:6, 102:8
**Nicole** [1] - 3:3
**night** [1] - 47:12
**nine** [2] - 38:24, 44:4

none [2] - 12:9, 80:20
Noon [1] - 106:4
nothing [5] - 64:8, 74:17, 75:14, 82:17, 89:23
notice [1] - 16:22
notification [1] - 58:12
November [24] - 34:24, 35:5, 35:13, 36:2, 36:3, 36:4, 36:20, 44:4, 73:20, 74:11, 75:19, 78:1, 78:15, 78:22, 80:24, 83:1, 83:25, 87:16, 88:11, 89:25, 92:3, 93:2, 93:20, 95:20
number [5] - 37:3, 43:11, 53:17, 63:14, 67:19
numbers [2] - 41:12, 43:8
NW [1] - 2:6
nwade@linwoodlaw. com [1] - 3:6
NY [2] - 3:10, 4:5

## O

oath [1] - 26:10
object [3] - 36:11, 55:19, 87:21
objection [34] - 11:22, 17:19, 17:20, 17:24, 24:17, 25:19, 28:6, 29:5, 31:3, 34:6, 40:19, 45:5, 46:15, 46:17, 47:12, 47:13, 50:8, 52:14, 53:9, 54:20, 56:17, 56:19, 59:13, 59:14, 59:17, 85:10, 85:17, 87:20, 91:14, 93:16, 95:14, 97:17, 101:5, 102:16
obviate [1] - 43:1
obviously [5] - 10:22, 46:12, 49:3, 90:25, 98:14
occasion [2] - 54:23, 91:22
occasions [2] - 78:14, 91:22
occurred [2] - 20:10, 74:11
Oceans [2] - 96:24, 97:23
October [14] - 28:9, 28:20, 30:18, 32:11, 32:24, 33:21, 34:1, 34:12, 61:12, 61:14,

62:21, 90:16, 94:23, 98:17
OF [5] - 1:2, 2:4, 3:2, 3:8, 4:2
offer [2] - 89:4, 96:10
offers [2] - 64:13, 105:3
officer [2] - 52:25, 56:24
official [7] - 34:25, 35:14, 35:16, 36:7, 36:21, 36:24, 107:11
Official [1] - 1:23
officials [3] - 12:2, 19:4, 54:13
often [1] - 67:6
old [1] - 94:17
ON [2] - 2:4, 2:25, 3:2, 3:8, 4:2
once [4] - 6:7, 19:17, 32:5, 36:17
One [2] - 58:4, 59:19
one [44] - 12:5, 12:22, 14:17, 15:5, 15:20, 18:5, 18:8, 20:3, 20:21, 20:23, 21:3, 21:5, 25:11, 36:24, 37:23, 38:1, 38:3, 40:15, 42:25, 50:6, 50:21, 53:8, 55:10, 55:13, 65:1, 66:25, 67:22, 69:6, 69:13, 78:14, 78:15, 79:25, 86:3, 91:21, 94:21, 95:4, 96:19, 96:22, 97:20, 98:19, 98:20, 98:22, 99:25, 103:10
onerous [1] - 74:14
ONLY [1] - 6:4
open [2] - 55:17, 56:2
operation [10] - 15:1, 19:23, 20:20, 20:22, 21:25, 22:4, 26:16, 54:25, 64:6, 70:12
operations [1] - 18:6
opinion [9] - 9:21, 10:20, 11:3, 16:12, 23:9, 23:19, 24:7, 82:5
opportunity [3] - 20:6, 77:5, 80:14
option [3] - 13:10, 15:12, 19:13
options [4] - 13:9, 14:15, 14:17, 34:10
order [11] - 25:2, 26:3, 26:4, 26:8, 26:12, 26:13, 26:14, 26:17, 31:2, 55:5, 55:6
organization [1] - 7:6

organizations [2] - 51:18, 103:9
organized [1] - 62:9
orient [1] - 98:2
original [2] - 90:24, 93:19
originally [1] - 58:6
outside [4] - 36:22, 41:5, 103:18, 103:21
overruled [3] - 24:18, 31:4, 50:11
own [8] - 50:12, 77:9, 77:21, 78:19, 82:4, 82:11, 83:10, 87:14

## P

page [35] - 3:25, 8:18, 8:21, 17:18, 25:15, 28:24, 29:21, 29:22, 31:6, 31:24, 32:10, 32:12, 32:13, 32:23, 33:17, 35:8, 35:9, 35:20, 39:6, 39:8, 39:9, 43:13, 44:1, 60:18, 65:24, 66:1, 76:14, 82:25, 84:7, 84:21, 84:22, 84:24, 88:16, 95:25, 102:20
PAGE [2] - 2:25, 5:2
pages [14] - 30:15, 37:9, 38:24, 39:17, 40:17, 40:21, 41:25, 42:23, 43:2, 43:11, 43:24, 43:25, 44:5, 44:7
paid [5] - 73:16, 78:23, 81:1, 90:3, 96:10
Palace [1] - 98:20
panic [2] - 12:20, 38:5
paragraph [1] - 96:9
parole [1] - 44:14
part [16] - 15:8, 16:12, 16:17, 16:19, 19:11, 21:11, 29:13, 29:17, 31:16, 64:6, 80:21, 82:1, 89:1, 91:20, 98:23, 99:24
participate [4] - 94:6, 94:22, 96:19, 97:3
participated [1] - 97:20
participation [2] - 87:19, 88:4
particular [3] - 13:22, 22:7, 56:6
partners [1] - 65:5
parts [1] - 15:6
party [2] - 59:19,

104:20
passed [1] - 94:3
passes [1] - 96:13
Passy [1] - 80:4
pay [4] - 71:16, 74:2, 75:21, 89:19
PBS [2] - 64:18, 64:19
PC [4] - 2:5, 2:13, 2:21, 3:4
Peachtree [4] - 2:6, 2:14, 2:21, 3:4
pedo [4] - 51:1, 66:7, 75:4
pedophile [11] - 50:7, 50:21, 51:2, 54:14, 54:19, 57:4, 60:1, 64:5, 66:9, 95:6, 95:13
people [43] - 14:14, 16:19, 17:4, 19:2, 22:11, 25:2, 26:15, 40:5, 41:20, 47:22, 47:24, 48:7, 49:22, 50:5, 50:18, 50:25, 51:6, 51:18, 56:7, 57:6, 62:2, 63:12, 63:13, 63:15, 63:18, 63:24, 64:1, 64:6, 65:13, 70:12, 70:14, 75:20, 82:6, 86:8, 86:19, 87:2, 88:12, 88:15, 89:18, 89:19, 90:2, 95:10, 99:12
per [2] - 12:23, 39:8
percent [1] - 97:14
percentage [1] - 74:2
perfect [1] - 31:2
perhaps [1] - 102:8
period [5] - 37:6, 43:17, 51:20, 67:7, 74:15
periods [1] - 43:11
permission [2] - 65:6, 65:8
permitted [1] - 54:8
person [2] - 27:24, 74:19
personally [4] - 9:9, 17:6, 82:18, 83:11
persons [1] - 43:10
Peter [2] - 82:19, 83:11
Phil [3] - 38:22, 41:17, 44:3
Philippines [1] - 77:23
photo [3] - 28:24, 31:7, 92:19
photograph [1] - 18:11
photos [1] - 92:15

phrase [3] - 44:14, 44:17, 88:5
phrased [1] - 61:18
physically [4] - 17:3, 66:18, 66:20, 69:17
picture [18] - 52:3, 52:5, 53:3, 53:15, 53:24, 54:5, 55:18, 56:15, 56:25, 59:6, 59:18, 62:6, 68:14, 68:24, 69:2, 69:3, 69:6
pictures [1] - 68:21
piece [4] - 88:22, 93:24, 96:11, 99:21
piss [2] - 71:7, 71:15
pitch [2] - 77:2, 77:15
place [8] - 47:4, 48:13, 55:13, 55:15, 55:17, 59:23, 89:23
placed [1] - 29:6
PLAINTIFF [3] - 2:4, 3:2, 6:11
Plaintiff [1] - 5:3
plaintiff [1] - 104:21
plaintiffs [1] - 1:10
plan [5] - 12:3, 13:2, 13:11, 19:12, 29:15
plans [2] - 15:1, 15:6
platform [2] - 7:18, 67:5
play [6] - 8:11, 25:17, 47:9, 47:14, 48:23, 105:19
played [1] - 21:11
Plaza [1] - 59:21
pod [1] - 22:25
point [8] - 21:12, 21:14, 21:20, 29:17, 43:13, 80:11, 80:24, 100:5
portion [1] - 36:12
position [5] - 55:3, 56:1, 56:2, 56:4, 56:6
positive [2] - 93:23, 96:11
possible [1] - 90:12
possibly [16] - 15:12, 18:8, 37:13, 40:18, 45:15, 45:24, 46:11, 67:6, 70:13, 75:11, 75:12, 87:13, 88:5, 92:7, 92:11, 98:22
posted [2] - 68:15, 69:2
posts [1] - 67:7
potential [1] - 14:12
power [1] - 88:13
powerful [1] - 74:24

**PR** [21] - 8:24, 9:6,
9:11, 9:14, 9:16,
9:21, 9:24, 10:2,
10:13, 10:19, 10:21,
10:25, 11:6, 16:5,
16:12, 16:17, 16:20,
23:10, 23:22, 27:8,
27:12
**preceding** [1] - 84:24
**preparation** [3] - 45:7,
45:12, 45:16
**prepare** [4] - 44:23,
45:17, 46:6, 46:14
**prepared** [3] - 45:20,
45:21, 46:12
**preparing** [1] - 45:1
**presence** [5] - 16:4,
41:5, 64:24, 103:18,
103:21
**present** [2] - 96:4,
104:12
**presentation** [3] -
79:3, 92:15, 102:12
**presentations** [1] -
79:4
**presented** [2] - 75:8,
101:25
**President** [1] - 52:22
**PRESIDING** [1] - 1:4
**prestigious** [2] -
102:23, 103:6
**pretty** [1] - 10:13
**previous** [1] - 89:9
**Previously** [1] - 5:3
**previously** [2] - 86:18,
96:22
**PREVIOUSLY** [1] -
6:11
**price** [1] - 42:12
**Price** [2] - 3:21, 6:15
**PRICE** [128] - 5:4,
6:10, 6:13, 6:16,
6:17, 8:11, 8:16,
8:21, 8:22, 11:24,
11:25, 17:17, 17:21,
17:25, 18:2, 24:20,
25:10, 25:14, 25:16,
25:21, 25:24, 28:9,
28:11, 29:14, 29:20,
29:23, 30:1, 30:6,
30:8, 30:24, 31:5,
32:2, 32:9, 32:13,
32:15, 32:21, 32:23,
33:1, 33:4, 33:13,
33:16, 33:19, 33:21,
33:25, 34:11, 34:23,
35:9, 35:11, 35:17,
35:21, 35:25, 36:1,
36:8, 36:15, 36:19,
39:16, 39:22, 40:24,

41:4, 41:6, 41:9,
41:11, 41:14, 43:15,
43:20, 44:12, 45:9,
45:13, 46:19, 47:8,
47:14, 47:17, 48:23,
49:1, 49:9, 49:13,
49:19, 49:20, 50:16,
52:11, 52:17, 53:6,
53:8, 53:13, 53:14,
54:22, 55:23, 56:23,
59:11, 59:16, 65:10,
67:19, 67:21, 68:10,
68:13, 71:18, 71:20,
76:11, 76:15, 76:18,
76:19, 80:22, 83:1,
83:4, 84:2, 84:6,
84:23, 84:25, 85:12,
85:18, 85:24, 87:23,
87:24, 91:11, 91:16,
93:11, 93:17, 95:17,
97:19, 98:7, 98:13,
98:16, 101:8,
102:15, 102:19,
103:15, 105:18,
105:23
**primarily** [1] - 80:3
**prime** [1] - 52:5
**Prime** [15] - 52:18,
52:24, 53:1, 53:21,
54:1, 54:9, 54:18,
54:23, 55:4, 55:11,
55:16, 56:2, 56:14,
56:24
**Prince** [3] - 62:15,
62:24, 63:8
**private** [2] - 67:10,
67:13
**problem** [4] - 13:15,
83:10, 104:16, 105:5
**problems** [6] - 82:11,
82:13, 85:16, 85:19,
85:25, 103:23
**procedure** [2] - 33:10,
34:5, 35:7
**procedures** [2] -
54:11, 54:15
**proceed** [3] - 6:9,
33:12, 59:15
**Proceedings** [1] -
1:16
**proceedings** [3] -
64:24, 103:18, 107:3
**process** [3] - 92:20,
99:14, 99:16
**procured** [1] - 74:1
**produced** [2] - 37:3,
99:18
**producer** [1] - 75:9
**productions** [1] -
97:24

**profiting** [1] - 92:18
**project** [3] - 79:11,
79:12, 82:3
**projects** [4] - 74:1,
75:7, 79:8
**promote** [3] - 66:16,
66:18, 66:21
**proof** [1] - 96:6
**providing** [2] - 17:10,
17:13
**province** [1] - 50:9
**public** [9] - 64:5,
64:10, 67:2, 67:10,
69:3, 71:22, 75:8,
87:18, 90:12
**publication** [1] - 96:16
**publications** [1] - 79:2
**publicity** [3] - 9:2,
9:19, 96:16
**published** [6] - 65:18,
77:7, 77:14, 77:25,
78:20, 87:21, 88:6,
89:1, 95:12
**publishers** [1] - 89:11
**publishing** [1] - 87:25
**pumping** [1] - 22:15
**pumps** [16] - 20:19,
20:22, 21:1, 21:3,
21:6, 21:9, 21:11,
21:12, 21:16, 21:19,
21:24, 22:7, 22:11,
22:14, 22:23
**purporting** [1] - 70:18
**purpose** [1] - 29:12
**purposes** [1] - 29:15
**pursuant** [1] - 104:25
**put** [13] - 8:17, 17:17,
36:15, 49:10, 53:13,
59:17, 89:23,
100:25, 101:9,
101:16, 102:2,
102:20

### Q

**quarter** [2] - 44:2, 91:2
**quarters** [1] - 44:5
**Queen** [1] - 56:18
**questions** [6] - 8:12,
8:16, 55:22, 55:24,
65:7, 96:5
**quickly** [8] - 20:4,
24:3, 24:7, 24:15,
25:7, 41:19, 95:18,
104:4
**quiet** [1] - 79:5
**Quinn** [6] - 3:9, 3:13,
3:17, 3:21, 4:4, 4:8
**quite** [3] - 31:17,

74:24, 82:10
**quote** [2] - 61:19,
73:13

### R

**rain** [1] - 22:19
**rained** [1] - 22:22
**raining** [1] - 20:15
**rains** [4] - 15:14, 20:6,
20:10, 20:12
**range** [1] - 44:17
**rarely** [1] - 42:15
**reach** [4] - 34:12,
94:5, 100:5, 100:22
**reached** [3] - 34:3,
34:17, 65:15
**read** [13] - 18:3, 31:6,
35:23, 36:8, 36:13,
40:20, 41:3, 41:20,
42:22, 43:1, 43:9,
66:2
**reading** [1] - 42:2
**ready** [2] - 6:9, 103:21
**realize** [5] - 49:22,
50:5, 50:18, 50:25,
51:6
**really** [11] - 14:20,
15:1, 15:22, 16:22,
21:11, 21:17, 22:10,
22:19, 39:12, 47:14,
82:1
**rearranged** [1] - 58:11
**reason** [2] - 23:8, 43:4
**reasonable** [2] -
41:23, 41:25
**reasons** [1] - 26:7
**receded** [1] - 15:14
**receive** [2] - 60:3, 60:4
**received** [38] - 5:10,
5:11, 5:11, 5:12,
5:13, 31:1, 52:13,
53:11, 60:6, 61:2,
61:12, 61:16, 62:2,
62:3, 62:7, 62:23,
63:6, 68:11, 76:21,
76:24, 81:8, 83:23,
84:5, 90:16, 91:13,
91:15, 93:12, 93:13,
96:25, 97:4, 97:13,
101:6, 101:7,
102:17, 102:18,
105:3
**receiving** [5] - 60:24,
61:10, 62:20, 63:22,
64:9
**recently** [1] - 79:17
**recess** [4] - 42:5,
64:21, 105:25, 106:4

**Recess** [1] - 64:23
**recognition** [1] -
61:10
**recognize** [3] - 52:3,
53:18, 102:3
**recognized** [1] - 69:12
**recollect** [1] - 18:24
**recollection** [11] -
12:9, 18:20, 19:15,
19:17, 47:24, 61:15,
61:23, 61:24, 63:13,
64:19, 103:4
**recommended** [2] -
82:18, 83:11
**record** [9] - 10:17,
30:9, 31:2, 36:8,
36:14, 41:11, 43:9,
43:18
**recorded** [3] - 36:17,
36:18, 107:3
**redact** [2] - 29:15,
76:12
**redirect** [2] - 65:6,
80:13
**reducing** [1] - 22:8
**reduction** [1] - 107:6
**refer** [8] - 30:18, 33:8,
35:3, 35:17, 49:13,
61:21, 71:2, 71:17
**reference** [4] - 10:21,
35:16, 36:7, 43:7
**references** [1] - 44:9
**referencing** [1] - 28:7
**referred** [3] - 21:15,
37:11, 83:16
**referring** [8] - 29:6,
29:10, 29:16, 34:20,
37:5, 58:3, 72:22,
73:22
**reflect** [3] - 43:10,
43:11
**reflection** [1] - 101:17
**reflects** [2] - 76:12,
83:23
**refresh** [3] - 18:20,
35:5, 83:20
**regard** [2] - 9:19, 9:24
**regarded** [1] - 20:5
**regarding** [1] - 42:14
**regards** [1] - 99:14
**regretted** [1] - 89:13
**regulations** [1] - 107:7
**relate** [1] - 70:22
**related** [1] - 73:9
**relationship** [7] -
74:16, 75:13, 75:17,
78:9, 87:1, 89:21,
89:24
**relative** [5] - 51:12,
78:18, 78:19, 90:24,

90:25
**released** [5] - 87:15, 96:22, 97:2, 97:4, 97:25
**relevancy** [1] - 31:3
**remain** [3] - 74:17, 75:15, 83:8
**remained** [2] - 22:3, 78:12
**remember** [15] - 17:14, 17:16, 18:7, 18:16, 19:6, 33:11, 48:5, 58:4, 60:6, 60:8, 63:21, 66:1, 72:13, 81:2, 98:24
**remind** [2] - 11:19, 76:3
**remotely** [1] - 97:9
**removed** [2] - 69:22, 104:13
**repeat** [5] - 11:12, 50:14, 54:6, 86:11, 91:4
**reported** [1] - 62:19
**Reporter** [2] - 1:23, 107:11
**reporter** [1] - 51:3
**Reporter's** [1] - 1:16
**reporters** [1] - 106:5
**represent** [1] - 73:9
**representing** [5] - 70:19, 75:20, 85:5, 92:21
**represents** [1] - 82:20
**request** [5] - 25:16, 40:24, 41:1, 93:18, 104:11
**requested** [3] - 23:8, 92:22, 100:6
**rescue** [39] - 6:18, 7:3, 11:6, 11:16, 12:12, 12:14, 13:8, 14:21, 15:2, 18:6, 18:10, 19:23, 20:17, 22:25, 25:1, 26:15, 26:25, 27:1, 27:20, 38:9, 47:4, 54:25, 64:2, 68:8, 68:25, 69:3, 69:10, 69:16, 69:18, 73:10, 77:2, 79:13, 79:15, 82:8, 88:3, 94:1, 96:20
**rescued** [1] - 100:1
**rescuers** [5] - 25:3, 26:17, 58:24, 59:7, 87:8
**reside** [1] - 56:11
**resides** [2] - 53:21, 94:18
**respect** [2] - 19:23,

73:24
**respected** [1] - 73:22
**respond** [4] - 31:22, 34:16, 41:8, 41:10
**responded** [1] - 34:2
**response** [8] - 8:12, 33:6, 34:10, 51:4, 73:8, 93:22, 96:8, 106:1
**result** [1] - 69:10
**RESUMED** [2] - 5:4, 6:12
**retired** [1] - 75:10
**retrieve** [1] - 100:8
**return** [1] - 104:23
**Return** [1] - 99:22
**review** [5] - 103:11, 103:12, 105:13, 105:16, 105:25
**rich** [2] - 48:9, 51:9
**Richard** [3] - 62:15, 62:25, 63:8
**Rick** [5] - 12:8, 40:2, 41:17, 80:7, 105:3
**rightly** [1] - 82:10
**rights** [1] - 85:8
**ring** [2] - 97:21, 97:22
**rise** [1] - 64:22
**risked** [5] - 69:12, 69:15, 70:19, 81:10, 83:17
**risking** [2] - 69:18, 69:20
**Rob** [1] - 95:25
**Robert** [1] - 3:17
**robertschwartz@ quinnemanuel.com** [1] - 3:20
**Robinson** [17] - 73:23, 76:7, 76:24, 77:4, 81:23, 83:24, 85:4, 89:18, 89:22, 90:2, 90:21, 91:3, 91:18, 91:24, 92:13, 92:24, 95:20
**Rock** [2] - 100:11, 101:1
**role** [1] - 77:2
**Room** [1] - 1:24
**row** [1] - 55:2
**Royal** [8] - 59:21, 61:3, 61:5, 61:8, 62:11, 62:14, 62:24, 63:8
**RPR** [2] - 1:23, 107:11
**rule** [1] - 104:6
**run** [3] - 46:11, 57:20, 57:21
**running** [1] - 47:24
**rush** [1] - 42:5

## S

**Sadler** [1] - 97:24
**safety** [2] - 9:20, 9:25
**SAR** [1] - 98:1
**save** [4] - 9:2, 12:4, 25:21, 42:13
**saved** [2] - 9:7, 13:25
**saw** [3] - 23:25, 74:22
**scales** [1] - 66:15
**scenario** [2] - 22:23, 79:3
**scene** [1] - 98:3
**scheduled** [1] - 58:6
**Schwartz** [1] - 3:17
**screen** [1] - 67:18
**Seals** [3] - 72:22, 100:2, 100:7
**seals** [1] - 72:5
**search** [1] - 67:3
**second** [7] - 8:21, 33:18, 57:9, 57:10, 57:22, 61:9, 84:7
**seconds** [2] - 35:24, 47:9
**section** [3] - 25:8, 25:17, 100:22
**sections** [1] - 21:18
**sedate** [1] - 38:5
**sedation** [1] - 70:8
**see** [52] - 11:4, 11:7, 14:18, 16:1, 18:4, 24:4, 27:16, 28:22, 31:11, 32:11, 32:18, 32:25, 33:2, 33:14, 33:23, 34:21, 35:16, 36:7, 39:6, 39:10, 42:8, 47:10, 49:2, 53:11, 53:17, 54:10, 62:22, 68:14, 83:3, 86:5, 87:5, 87:13, 88:23, 90:9, 90:10, 90:11, 90:12, 90:22, 91:2, 91:18, 91:19, 92:1, 92:12, 92:16, 93:8, 93:9, 96:6, 96:11, 98:2, 98:9
**seeing** [1] - 10:16
**seek** [1] - 56:4
**seem** [2] - 18:7, 18:11
**select** [3] - 49:3, 55:15, 99:12
**selective** [1] - 15:5
**selects** [1] - 63:18
**sell** [1] - 76:8
**semi** [1] - 75:10
**send** [1] - 10:13
**sending** [5] - 9:13, 9:23, 10:18, 10:25,

77:4
**sent** [12] - 9:18, 10:4, 10:8, 30:21, 40:1, 69:6, 78:18, 81:22, 87:17, 87:21, 90:8, 90:20
**sentence** [1] - 44:14
**September** [11] - 28:8, 57:25, 58:5, 58:14, 64:20, 70:23, 71:5, 71:13, 72:3, 94:10, 94:11
**serious** [1] - 22:17
**SESSION** [2] - 1:17, 6:4
**set** [1] - 67:12
**several** [2] - 21:7, 91:8
**shall** [1] - 43:18
**Shanghai** [1] - 74:10
**short** [6] - 15:22, 15:24, 47:10, 47:14, 70:21, 100:19
**shot** [2] - 67:18, 67:22
**show** [5] - 25:9, 52:16, 60:15, 76:10, 101:2
**showing** [2] - 100:20, 105:21
**shown** [2] - 98:9, 98:11
**shows** [1] - 68:21
**SIC** [2] - 33:3, 86:7
**side** [4] - 15:8, 22:18, 77:19, 79:3
**sidebar** [1] - 105:1
**silk** [2] - 101:3, 102:5
**simply** [1] - 105:2
**single** [2] - 27:24, 77:1
**sit** [3] - 10:20, 66:14, 103:9
**site** [5] - 18:6, 25:1, 26:25, 27:20, 100:20
**sitting** [3] - 10:16, 16:16, 23:8
**situation** [3] - 42:14, 42:19, 78:20
**six** [3] - 15:13, 44:7, 57:21
**six-month** [1] - 57:21
**skeg** [1] - 70:1
**slang** [4] - 72:18, 72:24, 72:25, 73:5
**small** [5] - 13:16, 20:1, 22:5, 60:7, 101:2
**smallest** [4] - 13:17, 19:23, 19:25, 23:3
**social** [1] - 61:13
**Social** [3] - 61:20, 62:24, 90:17
**sold** [1] - 85:8
**solution** [3] - 14:10,

15:5, 16:1
**Som** [1] - 99:22
**someone** [12] - 9:5, 11:4, 11:7, 17:7, 18:5, 27:16, 31:18, 37:11, 54:14, 54:19, 70:18, 94:5
**sometime** [2] - 69:3, 89:25, 94:10
**sometimes** [1] - 79:8
**somewhere** [2] - 18:11, 40:10
**soon** [1] - 79:6
**Soontornvat** [2] - 94:7, 94:8
**sorry** [23] - 14:23, 29:23, 33:24, 42:12, 43:16, 48:16, 50:14, 51:23, 51:24, 54:6, 56:8, 64:16, 75:4, 79:20, 84:14, 84:24, 85:21, 86:11, 91:4, 93:10, 95:18, 99:6, 102:15
**sort** [11] - 48:1, 49:23, 50:5, 50:19, 50:25, 51:6, 52:21, 57:9, 75:10, 96:16
**sought** [1] - 56:3
**sound** [1] - 92:7
**South** [4] - 3:14, 3:18, 3:22, 4:8
**space** [5] - 15:22, 15:24, 22:5, 40:3, 70:21
**spaced** [1] - 77:2
**SpaceX** [9] - 15:16, 16:4, 16:6, 16:10, 17:10, 17:15, 18:12, 18:15, 18:21
**span** [1] - 45:24
**speaking** [1] - 19:2
**special** [2] - 6:7, 70:15
**specific** [11] - 29:21, 33:9, 55:5, 55:6, 55:13, 60:13, 60:14, 61:24, 91:1, 96:4, 98:25
**specifically** [7] - 25:1, 51:22, 62:4, 70:20, 71:25, 96:24, 100:6
**speech** [1] - 62:4
**spend** [2] - 18:15, 42:1
**spent** [7] - 17:15, 44:23, 45:1, 45:17, 89:10, 89:11, 100:13
**SPIRO** [5] - 11:22, 104:2, 104:7, 104:11, 104:15,

104:17, 105:6, 105:10
**Spiro** [1] - 3:9
**splitting** [1] - 57:12
**sponsored** [2] - 59:2, 59:3
**Springer** [1] - 2:9
**stage** [3] - 62:7, 63:21, 91:1
**stamped** [1] - 28:21
**stand** [7] - 11:3, 20:24, 54:8, 55:7, 55:10, 55:13, 104:5
**standing** [1] - 54:1
**stands** [1] - 68:17
**Stanton** [14] - 9:13, 12:9, 29:24, 39:1, 41:18, 44:6, 80:7, 80:15, 80:19, 98:4, 104:13, 104:22, 105:3, 105:21
**start** [6] - 14:21, 15:2, 21:12, 21:14, 21:20, 80:24
**started** [5] - 19:15, 57:11, 57:14, 66:12, 90:23
**starting** [3] - 32:18, 36:5, 75:19
**starts** [2] - 84:8, 84:20
**state** [7] - 41:12, 43:18, 80:14, 88:11, 103:22, 103:25, 105:2
**statement** [12] - 24:6, 24:7, 24:14, 24:15, 24:22, 25:6, 27:21, 50:6, 83:13, 83:15, 85:22, 92:3
**statements** [3] - 23:12, 23:15, 49:14
**states** [1] - 107:7
**STATES** [1] - 1:1
**States** [1] - 52:22
**station** [2] - 7:13, 7:17
**Station** [1] - 21:15
**Staton's** [1] - 80:12
**stenographically** [1] - 107:3
**step** [8] - 9:10, 48:6, 66:22, 71:4, 79:7, 104:16, 104:17, 104:19
**STEPHEN** [1] - 1:4
**stick** [1] - 23:15
**still** [19] - 9:21, 10:1, 10:20, 11:3, 11:10, 13:9, 13:15, 13:24, 14:2, 14:3, 14:9, 19:19, 19:22, 23:8,

42:2, 70:7, 74:17, 76:7, 97:9
**stipulate** [1] - 43:3
**stipulation** [13] - 42:24, 43:1, 43:6, 44:10, 80:14, 98:8, 103:22, 104:1, 104:8, 104:24, 105:2, 105:9, 105:10
**stop** [3] - 19:18, 22:16, 60:24
**stopped** [2] - 15:10, 15:11
**story** [42] - 63:25, 64:2, 64:5, 64:7, 64:10, 65:14, 65:16, 66:17, 66:19, 66:21, 70:25, 71:15, 71:22, 71:24, 71:25, 74:22, 74:24, 75:2, 75:8, 75:21, 76:8, 77:16, 78:2, 78:6, 78:23, 79:21, 79:23, 80:3, 80:5, 80:7, 80:21, 80:25, 82:9, 84:12, 84:15, 87:17, 88:2, 88:14, 89:6, 89:15, 99:2, 99:9
**stream** [3] - 41:15, 41:16, 60:17
**streaming** [1] - 41:15
**Street** [11] - 1:24, 2:6, 2:10, 2:14, 2:21, 3:4, 3:14, 3:18, 3:22, 4:8, 53:18
**stretcher** [1] - 70:6
**strike** [1] - 79:11
**string** [2] - 92:24, 93:8
**studio** [1] - 79:15
**stunt** [20] - 8:24, 9:6, 9:11, 9:14, 9:16, 9:21, 9:24, 10:2, 10:13, 10:19, 10:21, 11:1, 16:5, 16:13, 16:17, 16:20, 23:10, 23:22, 27:9, 27:12
**stupid** [4] - 72:10, 72:11, 72:15, 72:19
**sub** [9] - 9:24, 10:4, 10:8, 10:13, 10:18, 10:25, 23:1, 23:8, 23:10
**submarine** [2] - 9:18, 23:15
**submersion** [1] - 22:9
**submit** [1] - 36:11
**substantial** [1] - 91:25
**substantially** [1] - 19:8
**successful** [3] - 13:6,

68:8, 80:25
**successfully** [1] - 20:11
**suffer** [2] - 82:14, 83:6
**suggest** [2] - 34:8, 59:25
**suggesting** [1] - 92:10
**suggests** [1] - 78:9
**Suite** [1] - 2:10
**Sullivan** [6] - 3:9, 3:13, 3:17, 3:21, 4:4, 4:8
**sum** [3] - 89:8, 96:25, 97:4
**summer** [1] - 66:25
**supplies** [1] - 21:4
**suppose** [2] - 56:5, 69:18
**surprised** [1] - 13:10
**survey** [3] - 14:17, 17:10, 17:11
**surveying** [1] - 16:1
**surveys** [1] - 15:17
**sus** [1] - 51:1
**sustain** [1] - 46:17
**Sustained** [4] - 54:21, 56:22, 95:16, 97:18
**sustained** [2] - 68:25, 69:10
**sway** [1] - 86:23
**switched** [1] - 106:5
**sworn** [1] - 26:18
**SWORN** [1] - 6:11
**Sworn** [1] - 5:3
**systems** [1] - 57:15

# T

**table** [1] - 89:4
**Tallin** [2] - 81:14, 81:20
**Taylor** [1] - 2:13
**TC** [1] - 33:3
**team** [18] - 12:10, 13:10, 19:3, 28:25, 31:8, 61:13, 61:16, 61:18, 62:3, 62:5, 62:8, 63:2, 63:22, 79:25, 90:17, 98:24, 105:6
**telephone** [1] - 1:25
**television** [1] - 7:15
**Temple** [1] - 2:18
**ten** [3] - 7:21, 35:24, 65:7
**tense** [1] - 23:4
**terminology** [1] - 92:6
**testified** [1] - 69:21
**testimony** [5] - 24:13,

26:19, 32:8, 45:16, 45:18
**tethering** [2] - 12:18, 12:19
**Texas** [1] - 94:19
**text** [23] - 30:9, 30:15, 30:21, 34:15, 37:2, 37:8, 37:11, 37:15, 37:17, 37:20, 38:15, 38:21, 39:1, 39:18, 40:1, 41:14, 42:14, 42:15, 42:16, 42:19, 43:16, 60:16, 62:22
**texts** [6] - 28:16, 39:23, 43:8, 43:12, 44:8, 60:9
**Thai** [15] - 12:2, 34:25, 35:14, 35:16, 36:7, 36:20, 36:23, 59:1, 60:23, 61:3, 61:5, 61:8, 64:19, 72:5, 80:2
**Thai-Irish** [1] - 80:2
**Thailand** [25] - 9:13, 9:19, 10:19, 15:17, 16:17, 38:20, 57:9, 57:12, 57:17, 58:1, 58:10, 58:13, 58:16, 60:10, 61:11, 61:14, 61:16, 62:10, 72:15, 90:15, 91:21, 97:7, 97:8, 97:16, 98:20
**Thais** [4] - 72:10, 72:11, 72:12, 73:3
**Tham** [3] - 57:10, 96:24, 99:25
**Thanet** [43] - 28:3, 28:13, 28:17, 29:4, 30:1, 30:10, 30:21, 31:18, 31:22, 34:2, 34:13, 34:24, 35:13, 36:20, 37:9, 39:17, 41:15, 43:21, 60:17, 60:22, 61:19, 61:25, 62:23, 63:3, 71:11, 71:14, 72:9, 74:5, 80:25, 81:3, 81:16, 81:21, 82:13, 83:5, 83:16, 84:18, 85:1, 86:14, 86:15, 86:16, 86:18, 87:11, 89:13
**Thanet's** [2] - 33:6, 43:16
**thanking** [1] - 59:19
**Thanton's** [1] - 43:16
**THE** [112] - 2:4, 3:2, 3:8, 4:2, 6:6, 8:14, 8:19, 11:23, 18:1, 24:18, 24:19, 25:20, 29:8, 29:10, 29:17,

29:22, 29:25, 30:4, 30:7, 31:1, 31:4, 32:5, 32:12, 32:20, 32:22, 32:25, 33:2, 33:10, 33:14, 33:18, 33:20, 33:23, 34:6, 34:22, 35:7, 35:10, 35:19, 35:23, 36:13, 36:17, 39:14, 39:15, 39:20, 40:20, 40:23, 41:1, 41:5, 41:7, 41:10, 41:13, 41:19, 41:21, 41:22, 42:4, 42:11, 42:12, 42:24, 43:6, 43:19, 44:9, 45:6, 45:11, 46:17, 49:12, 49:15, 50:10, 50:14, 52:13, 52:16, 53:5, 53:7, 53:10, 54:21, 55:20, 56:19, 56:22, 59:14, 64:21, 65:3, 65:8, 68:11, 71:19, 76:14, 76:16, 80:16, 80:18, 82:25, 83:3, 84:4, 84:22, 85:20, 87:22, 91:13, 93:12, 93:15, 95:16, 97:18, 98:11, 101:6, 102:17, 103:14, 103:16, 103:24, 104:9, 104:13, 104:16, 104:19, 104:24, 105:5, 105:8, 105:11, 105:24
**therefore** [1] - 100:4
**Theresa** [1] - 54:1
**they've** [2] - 82:4, 82:11, 83:9
**thinking** [2] - 82:3, 95:10
**third** [1] - 91:5
**thirds** [1] - 95:21
**Thompson** [1] - 4:3
**thousands** [1] - 47:25
**thread** [3] - 83:3, 87:13, 91:4
**threads** [1] - 90:10
**THREE** [1] - 1:16
**three** [22] - 18:9, 22:19, 22:22, 26:14, 26:16, 32:16, 44:5, 45:23, 56:12, 71:5, 71:14, 74:9, 74:15, 75:13, 75:23, 78:10, 88:1, 89:9, 89:22, 94:21, 101:15
**throughout** [1] - 66:4
**THURSDAY** [2] - 1:18, 6:1

**ticha** [1] - 91:20
**Ticha** [1] - 90:24
**Tik** [2] - 46:24, 57:18
**timeframe** [3] - 90:1, 102:7
**timestamp** [5] - 31:25, 33:21, 35:18, 35:22, 36:9
**today** [7] - 10:20, 11:10, 11:12, 16:16, 23:9, 66:14, 103:9
**together** [3] - 82:6, 100:25, 102:2
**Tom** [2] - 79:18, 80:1
**took** [5] - 36:24, 47:4, 48:13, 77:20, 100:10
**top** [6] - 53:17, 76:12, 81:8, 84:3, 88:19, 92:12
**total** [3] - 58:15, 63:14, 97:5
**totally** [2] - 38:13, 89:10
**touch** [2] - 102:6, 102:8
**toward** [1] - 61:13
**trail** [1] - 90:22
**trailer** [5] - 99:17, 99:20, 99:22, 101:20, 101:23
**training** [1] - 70:15
**Transcript** [1] - 1:16
**transcript** [8] - 8:17, 17:18, 23:24, 49:10, 49:12, 107:3, 107:5
**transcripts** [1] - 41:3
**transporting** [1] - 69:22
**trapped** [1] - 19:20
**trial** [2] - 45:17, 49:16
**TRIAL** [2] - 1:16, 6:3
**tried** [1] - 71:14
**true** [17] - 12:1, 26:9, 34:17, 34:24, 35:12, 54:12, 55:15, 59:3, 61:2, 61:18, 62:23, 68:24, 79:14, 83:5, 95:4, 99:1, 107:2
**try** [9] - 9:14, 12:3, 12:11, 27:15, 27:18, 28:3, 55:24, 59:3, 77:11
**trying** [12] - 9:1, 10:5, 10:9, 15:7, 66:16, 69:9, 76:8, 77:15, 81:19, 83:18, 88:21, 98:17
**tube** [3] - 9:8, 9:11, 9:12
**Tuesday** [1] - 23:23

**Tune** [2] - 77:10, 77:22
**turn** [2] - 25:15, 77:1
**turned** [2] - 88:8, 88:9
**TV** [1] - 97:24
**tweet** [5] - 48:14, 48:17, 75:3, 88:12, 103:7
**tweeted** [1] - 64:9
**tweets** [16] - 39:25, 46:21, 47:20, 50:22, 51:17, 51:18, 52:9, 56:16, 57:25, 64:1, 71:22, 74:23, 87:16, 87:20, 87:25, 95:2
**twilson@ linwoodlaw.com** [1] - 2:16
**two** [29] - 12:19, 12:25, 14:25, 18:9, 22:7, 26:7, 38:20, 43:24, 43:25, 45:22, 45:23, 47:3, 74:9, 75:12, 75:22, 78:10, 78:14, 83:11, 87:2, 87:8, 89:22, 91:22, 95:21, 96:21, 97:22, 98:18, 98:21, 98:22, 101:15
**TWO** [1] - 6:3
**two-thirds** [1] - 95:21
**TX** [1] - 2:10
**TX6** [5] - 5:13, 102:12, 102:14, 102:18, 102:20
**type** [2] - 75:5, 97:10

**U**

**U.S** [4] - 31:17, 31:19, 85:9
**UK** [21] - 7:11, 7:13, 12:10, 13:10, 19:3, 53:2, 56:18, 58:9, 61:13, 61:16, 61:18, 62:3, 62:5, 63:2, 90:17, 93:7, 93:20, 97:9, 98:20, 98:22, 104:23
**umm** [1] - 31:16
**uncertainty** [1] - 14:9
**uncomplimentary** [1] - 73:2
**under** [3] - 26:10, 32:24, 70:7
**understandably** [1] - 82:10
**understood** [3] - 19:13, 27:11, 74:1
**undertook** [1] - 11:5

**united** [1] - 107:7
**United** [5] - 52:22, 58:3, 59:19, 60:10, 60:25
**UNITED** [1] - 1:1
**unless** [2] - 90:3, 98:8
**unlikely** [1] - 79:2
**unprotected** [1] - 13:4
**UNSWORTH** [3] - 1:8, 5:3, 6:11
**Unsworth** [27] - 6:14, 8:23, 25:23, 30:9, 32:3, 33:5, 34:12, 39:13, 47:10, 47:18, 49:21, 51:24, 53:15, 65:11, 67:3, 72:1, 74:23, 76:20, 80:23, 91:6, 98:9, 100:23, 101:18, 101:25, 105:13, 105:19, 105:25
**up** [18] - 6:19, 8:17, 17:17, 22:3, 22:16, 28:14, 42:17, 50:12, 53:13, 53:17, 59:17, 62:17, 67:12, 77:5, 80:12, 96:8, 97:6, 102:20
**urging** [1] - 42:25
**Urquhart** [6] - 3:9, 3:13, 3:17, 3:21, 4:4, 4:8
**US** [1] - 19:4
**useful** [1] - 75:11

**V**

**vague** [2] - 11:22, 85:17
**valuable** [5] - 64:5, 71:22, 74:22, 87:17, 88:2
**value** [2] - 75:2, 75:3
**varies** [1] - 97:11
**varying** [1] - 40:6
**verb** [1] - 23:4
**verified** [1] - 27:19
**verify** [1] - 27:16
**Vern** [7] - 32:19, 96:1, 96:3, 96:6, 101:18, 101:25
**Vernon** [5] - 67:3, 71:25, 74:23, 91:6, 92:1
**VERNON** [3] - 1:8, 5:3, 6:11
**Vernon's** [1] - 92:15
**version** [1] - 101:21
**vetted** [1] - 54:5

**vetting** [3] - 54:10, 54:11, 54:15
**via** [1] - 93:20
**video** [12] - 23:24, 47:8, 47:16, 47:18, 48:24, 92:15, 92:19, 100:18, 100:19, 100:23, 101:2, 105:20
**Video** [2] - 48:25, 49:8
**Videotape** [1] - 8:20
**videotape** [1] - 47:11
**videotaped** [1] - 8:15
**Videotaped** [1] - 25:23
**view** [1] - 74:4
**viewed** [6] - 8:15, 8:20, 25:23, 47:16, 48:25, 49:8
**virtually** [1] - 58:12
**visa** [2] - 57:20, 57:21
**voiceover** [2] - 98:3, 105:20
**Volanthen** [5] - 37:18, 37:23, 41:16, 43:23, 80:20
**volume** [1] - 22:24
**volumes** [1] - 38:20
**volunteers** [2] - 58:24, 82:9
**vS** [1] - 1:11

**W**

**Wade** [1] - 3:3
**wait** [3] - 33:18, 43:5, 104:20
**waiting** [1] - 36:22
**Waller** [2] - 79:18, 80:1
**Warny** [2] - 80:1, 80:3
**watch** [1] - 7:15
**watched** [1] - 80:8
**water** [22] - 20:19, 20:22, 21:1, 21:3, 21:6, 21:9, 21:11, 21:12, 21:13, 21:16, 21:19, 21:24, 22:7, 22:8, 22:11, 22:14, 22:15, 22:23, 22:24
**ways** [1] - 15:1
**wear** [1] - 16:10
**weather** [3] - 13:13, 20:4, 23:2
**week** [1] - 45:23
**weeks** [8] - 45:23, 46:3, 74:8, 74:9, 75:13, 75:23, 78:10, 89:22
**Weisbart** [1] - 2:9

**WEST** [1] - 1:24
**West** [5] - 2:6, 2:14, 2:18, 2:21, 3:4
**wet** [1] - 36:23
**whatsoever** [4] - 21:22, 39:25, 78:8, 80:6
**White** [1] - 53:21
**whole** [6] - 20:20, 22:3, 22:4, 22:9, 98:24, 100:4
**wife** [1] - 85:2
**Wild** [3] - 86:4, 86:8, 86:19
**wildly** [1] - 54:19
**William** [1] - 3:21
**williamprice@ quinnemanuel.com** [1] - 3:24
**willing** [2] - 10:17, 10:24
**WILSON** [1] - 1:4
**Wilson** [2] - 2:13, 65:4
**window** [1] - 20:5
**wish** [2] - 42:12, 96:5
**withdraw** [1] - 85:21
**WITNESS** [10] - 5:2, 24:19, 39:15, 41:21, 42:12, 45:11, 50:14, 71:19, 80:18, 83:3
**witness** [8] - 25:12, 30:3, 32:5, 35:17, 104:3, 104:5, 104:17, 104:19
**witnesses** [1] - 104:12
**woman** [1] - 94:6
**WOO** [1] - 103:25
**WOOD** [54] - 17:20, 17:23, 24:17, 25:18, 28:6, 28:10, 29:5, 29:9, 31:2, 33:7, 34:4, 36:10, 39:12, 40:19, 40:22, 41:24, 42:21, 43:3, 45:5, 46:15, 46:18, 47:13, 50:8, 52:14, 53:9, 54:20, 55:18, 56:17, 56:21, 59:13, 65:1, 65:4, 65:9, 80:11, 80:17, 85:10, 85:17, 85:21, 87:20, 91:14, 93:14, 93:16, 95:14, 97:17, 101:5, 102:14, 102:16, 103:20, 104:5, 104:22, 104:25, 105:9, 105:22, 106:3
**Wood** [6] - 2:5, 2:5, 2:9, 2:13, 2:21, 3:4
**word** [5] - 72:12,

72:18, 72:24, 72:25,
73:5
**words** [3] - 49:17,
73:20, 78:2
**works** [4] - 18:5, 67:5,
67:9, 77:18
**world** [1] - 12:15
**worldwide** [2] - 7:18,
48:9
**worth** [2] - 89:6, 89:8
**write** [3] - 33:5, 34:1,
93:23
**writing** [4] - 63:4,
73:18, 82:1, 94:20
**written** [1] - 78:8
**wrote** [2] - 31:6, 31:13

## Y

**Year** [5] - 99:3, 99:5,
99:7, 99:9, 99:13
**year** [15] - 25:6, 30:12,
57:14, 64:20, 78:14,
78:16, 78:25, 79:4,
82:19, 91:23, 94:2,
94:11, 99:1, 99:23,
103:5
**years** [3] - 7:9, 74:15,
94:17
**Years** [1] - 78:14
**yesterday** [12] - 24:14,
24:21, 26:4, 26:6,
26:13, 72:13, 72:18,
72:20, 73:7, 80:15,
97:5, 97:6
**York** [2] - 3:10, 4:5
**yourself** [2] - 45:21,
70:14

## Z

**Zalduendo** [1] - 4:7
**zero** [2] - 46:3, 53:8

## £

**£1,000** [1] - 97:4
**£1,400** [1] - 96:25
**£25,000** [1] - 97:12